**EXHIBIT A**



Rowsey
Financial
Forensics LLC

February 27, 2025

Mr. Eugene M. LaFlamme                                           P.O. Box 6326
McCoy Leavitt Laskey LLC                                      Helena, MT  59604
N19 W24200 Riverwood Drive                            Phone: 406.422.0171
Suite 125
Waukesha, WI 53188


RE:    <u>Stephanie Wadsworth, et al.  v. Jetson Electric Bikes, LLC</u>

Dear Mr. LaFlamme:

Pursuant to Rule 26 (a) (2) of the Federal Rules of Civil Procedure, I submit the following report.  This report contains my updated opinions relating to the present value of the estimated future medical and other expenses of Stephanie Wadsworth.  This report supersedes my original report dated September 12, 2024 to reflect the Order on Plaintiffs' and Defendants' Motions to Exclude Witnesses dated February 24, 2025 (the Order).  My opinions were formed based upon my investigation, research, information obtained, and documents reviewed as of this date.  I reserve the right to modify the opinions and conclusions expressed in this report based upon further investigation conducted after the date of this report.  I may prepare additional exhibits to be used as a summary of or in support of my opinions.


<u>I.  SUMMARY OF OPINIONS</u>

My opinions are summarized as follows:

1.  The present value of future medical and other expenses included in the report of Ms. Cloie B. Johnson is approximately $158,000, as computed at Schedules 5A and 8A, and summarized at Schedule 10.

2.  The present value of future potential laser treatments included in Ms. Cloie B. Johnson's report ranges from approximately $1,350 to $150,000, depending on the frequency and duration of the treatments, as computed at Schedules 11A through 11D, and summarized at the bottom of Schedule 10.

3.  The present value of future medical and other expenses included in the Life Care Plan prepared by Plaintiffs' expert, Ronald E. Snyder, MD, is approximately $661,000, as computed at Schedules 5 through 9, and summarized at Schedule 10.  This updated present value computation does not include the costs of the items and services included in the Order on Plaintiffs' and Defendants' Motions to Exclude Witnesses upon which Dr. Snyder was precluded from testifying and the costs of items and services that were deemed inadmissible.

## II. BASES AND REASONS FOR OPINIONS

### Overview
Ms. Wadsworth sustained injuries from a house fire that occurred on February 1, 2022.  Ms. Wadsworth is claiming future medical and other expenses related to the incident.  My task in this engagement was to compute the present value of the future medical and other costs included in the report of Ms. Cloie Johnson and in the Life Care Plan (LCP) prepared by Plaintiff's expert, Ronald E. Snyder, MD.

This report updates my original report dated September 12, 2024 to exclude the costs and discussion of certain items and services identified in the Order on Plaintiffs' and Defendants' Motions to Exclude Witnesses.  The updated computations do not include the costs of the items and services upon which Dr. Snyder was precluded from testifying (pages 22 and 23 of the Order) and the costs of the items and services that were deemed inadmissible (pages 26 and 27 of the Order).

See Schedule 1 where I have summarized the basic facts and assumptions relating to dates and life expectancy information.

### Present Value of Future Medical and Other Costs
I obtained the report of Ms. Chloie Johnson and the LCP prepared by Plaintiff's expert, Dr. Snyder.  In her report, Ms. Johnson, addresses the costs and services included in Dr. Snyder's LCP, which identifies estimated costs and frequencies for the various medical treatments and procedures and other items and services that Ms. Wadsworth will require throughout her life expectancy.  Two sets of computations were presented, incorporating the costs and services included in the two reports.

In order to prepare the present value calculations of the future costs, I applied the appropriate medical discount rate for each medical and other cost (developing separate schedules for the determined costs) through Ms. Wadsworth's life expectancy, discussed in a later section of this report.  See Schedule 4, which summarizes treatments and costs included in Ms. Johnson and Dr. Snyder's reports.  The shaded areas of Schedule 4 indicate items and services that were removed from the original computations, as set forth in the Order.  Those items and costs now include a cost of $0 (for Dr. Snyder's LCP).  See Schedules 5-9 that compute the present value of costs for each category (by inflation index) of treatment in the reports.  Schedule 10 summarizes the present values of the costs included in the reports.

### Life Expectancy
I utilized the life expectancy included in Dr. Snyder's report.  At page 55 of his report, Dr. Snyder indicates Ms. Wadsworth has a life expectancy of 44 years from age 37.  Accordingly, I used a life expectancy to age 81 in the loss computations (see Schedule 1).

### Interest and Discount Rates – Medical Costs
The net discount rates for computing the present value of Ms. Wadsworth's future medical expenses are based on the historical relationship between the elements of medical inflation

and CPI inflation.  For example, if medical inflation was 150% of CPI inflation during the period 2003-2022, and CPI was 2.0%, I would use a 3.0% medical inflation rate for all future periods.  At Schedule 3, I compared the relationship between medical inflation rates and CPI inflation for the 2003-2022 period.  The rates are as follows:

|                              | 2003-2022 Percent of |
|------------------------------|:---:|
| Type of Inflation            | CPI |
| CPI inflation                | 100% |
| Prescription drugs           | 108% |
| Medical care commodities     | 85% |
| Professional medical services| 99% |
| Hospital services            | 214% |

I then multiplied the expected inflation rate of 2.5% by each of the above factors, generating the inflation rates used for each medical cost category.  These inflation rates were then subtracted from 4.66%[1] to determine the net discount rate for each medical cost component. The net discount rates are as follows:

|                               | Net Discount Rate |
|-------------------------------|:---:|
| Medical Requirement           |     |
| CPI inflation                 | 2.16% |
| Prescription drugs            | 1.97% |
| Medical care commodities      | 2.54% |
| Professional medical services | 2.19% |
| Hospital services             | -0.68% |

Present Value of Potential Future Laser Treatments

At page 69 of her report, Ms. Johnson indicates that the LCP "does not include future laser treatments which would cost in the range of $1,200.00 to $1,500.00."  Accordingly, I computed the present value of potential future laser treatments under four scenarios (as the frequency and duration of the treatments were not included in the LCP).  At Schedules 11A, 11B, 11C and 11D, I computed the present value of one, two, three and four laser treatments per year, respectively.  I used an average cost of $1,350 per treatment.

Each schedule, 11A through 11D, includes a cumulative column that can be used to determine the present value of the future treatments once the duration of the treatments is determined, if it is determined to be more than one year or less than life expectancy.  The low-end cost assumes only one treatment would be needed in 2025 (computed at Schedule 11A) and the high-end cost assumes four treatments would be needed per year through Ms. Wadsworth's life expectancy.

---

[1] This is the current average interest rate, using yields currently available on U.S. Government obligations, as shown on Schedule 2, through life expectancy.

The same discounting methodology used for computing the present value of the other medical costs included in the reports (discussed previously) was used to compute the present value of the potential future laser treatment costs.  The low and high-end present values of the laser treatment costs are summarized at Schedule 10.

The present value of the costs included in the two reports are summarized at Schedule 10.

## III.  INFORMATION CONSIDERED

In determining Ms. Wadsworth's updated economic losses, I considered the following documents and information:

1. Yields on U.S. Treasury Notes and Bonds per the Wall Street Journal, April 10, 2024.

2. Consumer Price Index (CPI) and wage growth information per "The Economic Report of the President" and various publications of the U.S. Department of Labor.

3. Medical inflation rates, 2003 through 2022, U.S. Department of Labor, Bureau of Labor Statistics

4. Summons in a Civil Action.

5. Life Care Plan prepared by Ronald E. Snyder, MD dated June 4, 2024.

6. Report of Ms. Cloie B. Johnson, M.Ed., ABVE, CCM dated September 5, 2024.

7. *May 2023 State Occupational Employment and Wage Estimates, Wyoming, Maids and Housekeeping Cleaners,* U.S. Bureau of Labor Statistics, April 3, 2024.

8. The Dollar Value of a Day 2020 Dollar Valuation, Expectancy Data, Economic Demographers.

9. Deposition transcript of Stephanie Wadsworth taken February 27, 2024.

10. Deposition transcript of Matthew Wadsworth taken February 26, 2024.

11. Order on Plaintiffs' and Defendants' Motions to Exclude Witnesses dated February 24, 2025.

IV.  EXHIBITS

The computations of the present value of future medical and other expenses of Ms. Wadsworth are documented in the updated Schedules 1-10. Since the schedules are computer prepared, some rounding differences may be noted.  A brief description of the information contained in each of those schedules is as follows:

| | |
|---|---|
| Schedule 1 | This schedule sets forth the basic facts and assumptions, such as time frames and life expectancy information for Ms. Wadsworth. |
| Schedule 2 | This schedule lists the yields on U.S. Treasury Securities for the years 2025 through 2054, which were used for the discount rates in the present value computations. |
| Schedule 3 | This schedule summarizes changes in medical and CPI inflation from 2003 to 2022. |
| Schedules 4 | This schedule summarizes the updated cost and frequencies of costs and services included in the LCP prepared by Dr. Snyder and the costs included in the report of Ms. Cloie Johnson, with the shaded areas indicating items and services excluded by the Order. |
| Schedules 5-9 | These updated schedules compute the present value cost of the medical costs included in the LCP prepared by Dr. Snyder and the report of Ms. Cloie Johnson through Ms. Wadsworth's life expectancy. |
| Schedule 10 | This updated schedule summarizes the results of Schedules 5-9. |
| Schedules 11A-11D | These schedules compute the present value cost of the potential laser treatments, from one per year to four per year, included in the report of Ms. Cloie Johnson, through a one-year loss period and Ms. Wadsworth's life expectancy. |
| Schedule 12 | The resume of Charity A. Rowsey. |

QUALIFICATIONS AND COMPENSATION

A summary of the professional qualifications and testimony experience of Charity A. Rowsey is provided in the attached resume.  Rowsey Financial Forensics LLC charges an hourly rate of $385 for Ms. Rowsey for all services rendered.


Rowsey Financial Forensics LLC


Charity A. Rowsey, CPA, MAFF, CVA

Enclosures (17)

Schedule 1

<u>Stephanie Wadsworth, et al. v. Jetson Electric Bikes, LLC</u>
Basic Facts and Assumptions

| | |
|---|---|
| Date of birth | 16-Mar-87 |
| Date of incident | 1-Feb-22 |
| Age at date of incident | 34.88 |
| Date of valuation | 3-Mar-25 |
| Age at valuation date | 37.97 |
| Life expectancy at age 37 (page 55 of Snyder LCP) | 44 |
| Age at life expectancy | 81.00 |
| Date at life expectancy | 15-Mar-68 |

Schedule 2

<u>Stephanie Wadsworth, et al. v. Jetson Electric Bikes, LLC</u>
Interest Rates

U.S. Treasury Strips per the April 10, 2024
*Wall Street Journal*

| <u>Year</u> | <u>Yield</u> |
|------|-------|
| 2025 | 5.04% |
| 2026 | 4.85% |
| 2027 | 4.72% |
| 2028 | 4.64% |
| 2029 | 4.62% |
| 2030 | 4.60% |
| 2031 | 4.58% |
| 2032 | 4.57% |
| 2033 | 4.56% |
| 2034 | 4.55% |
| 2035 | 4.55% (A) |
| 2036 | 4.42% |
| 2037 | 4.49% |
| 2038 | 4.55% |
| 2039 | 4.65% |
| 2040 | 4.74% |
| 2041 | 4.78% |
| 2042 | 4.79% |
| 2043 | 4.79% |
| 2044 | 4.79% |
| 2045 | 4.78% |
| 2046 | 4.78% |
| 2047 | 4.77% |
| 2048 | 4.76% |
| 2049 | 4.72% |
| 2050 | 4.69% |
| 2051 | 4.66% |
| 2052 | 4.65% |
| 2053 | 4.63% |
| 2054 | 4.63% (B) |

Average interest rate 2025-2068        4.66%

(A)  The 2035 rate was not available and was assumed
     to equal the 2034 rate.

(B)  Post-2054 rates were not available and were assumed equal to the
     2053 rate.

Schedule 3

Stephanie Wadsworth, et al. v. Jetson Electric Bikes, LLC
Computation of Medical Growth Rates and Comparison
to CPI Inflation, 2003 to 2022

| Year | CPI-U | Prescription Drugs | Medical Care Commodities | Professional Medical Services | Hospital Services | Nursing Home Services |
|---|---|---|---|---|---|---|
| 2003 | 184.0 | 326.3 | 262.8 | 261.2 | 144.7 | 135.2 |
| 2004 | 188.9 | 337.1 | 269.3 | 271.5 | 153.4 | 140.4 |
| 2005 | 195.3 | 349.0 | 276.0 | 281.7 | 161.6 | 145.0 |
| 2006 | 201.6 | 363.9 | 285.9 | 289.3 | 172.1 | 151.0 |
| 2007 | 207.3 | 369.2 | 290.0 | 300.8 | 183.6 | 159.6 |
| 2008 | 215.3 | 378.3 | 296.0 | 311.0 | 197.2 | 165.3 |
| 2009 | 214.5 | 391.1 | 305.1 (a) | 319.4 | 210.7 | 171.6 |
| 2010 | 218.1 | 407.8 | 314.7 | 328.2 | 227.2 | 177.0 |
| 2011 | 224.9 | 425.0 | 324.1 | 335.7 | 241.2 | 182.2 |
| 2012 | 229.6 | 440.1 | 333.6 | 342.0 | 253.6 | 188.8 |
| 2013 | 233.0 | 442.6 | 335.1 | 349.5 | 265.4 | 194.5 |
| 2014 | 236.7 | 458.3 | 343.4 | 355.2 | 278.8 | 200.1 |
| 2015 | 237.0 | 479.3 | 354.6 | 361.5 | 290.1 | 206.4 |
| 2016 | 240.0 | 502.5 | 366.8 | 371.5 | 303.3 | 213.7 |
| 2017 | 245.1 | 519.6 | 377.0 | 375.1 | 318.2 | 220.3 |
| 2018 | 251.1 | 528.0 | 381.4 | 378.4 | 332.2 | 227.8 |
| 2019 | 255.7 | 526.8 | 381.3 | 382.6 | 338.8 | 235.3 |
| 2020 | 258.8 | 532.1 | 383.2 | 389.9 | 353.0 | 241.7 |
| 2021 | 271.0 | 522.4 | 377.1 | 401.9 | 363.5 | 249.6 |
| 2022 | 292.7 | 533.9 | 388.1 | 411.8 | 376.8 | 260.1 |

SOURCES:     U.S. Department of Labor, Bureau of Labor and Statistics

| Year | CPI-U | Prescription Drugs | Medical Care Commodities | Professional Medical Services | Hospital Services | Nursing Home Services |
|---|---|---|---|---|---|---|
| 2003 | 2.28% | 3.10% | 2.50% | 2.88% | 7.42% | 5.71% |
| 2004 | 2.66% | 3.31% | 2.47% | 3.94% | 6.01% | 3.85% |
| 2005 | 3.39% | 3.53% | 2.49% | 3.76% | 5.35% | 3.28% |
| 2006 | 3.23% | 4.27% | 3.59% | 2.70% | 6.50% | 4.14% |
| 2007 | 2.85% | 1.44% | 1.43% | 3.97% | 6.65% | 5.69% |
| 2008 | 3.84% | 2.47% | 2.08% | 3.38% | 7.43% | 3.60% |
| 2009 | -0.36% | 3.38% | 3.06% | 2.70% | 6.87% | 3.80% |
| 2010 | 1.64% | 4.29% | 3.15% | 2.76% | 7.83% | 3.13% |
| 2011 | 3.16% | 4.21% | 2.98% | 2.28% | 6.16% | 2.93% |
| 2012 | 2.07% | 3.57% | 2.94% | 1.89% | 5.12% | 3.63% |
| 2013 | 1.46% | 0.55% | 0.45% | 2.19% | 4.69% | 3.00% |
| 2014 | 1.62% | 3.56% | 2.48% | 1.63% | 5.01% | 2.88% |
| 2015 | 0.12% | 4.58% | 3.26% | 1.79% | 4.08% | 3.16% |
| 2016 | 1.26% | 4.84% | 3.43% | 2.77% | 4.52% | 3.52% |
| 2017 | 2.13% | 3.40% | 2.80% | 0.97% | 4.92% | 3.08% |
| 2018 | 2.44% | 1.61% | 1.16% | 0.86% | 4.42% | 3.43% |
| 2019 | 1.81% | -0.23% | -0.04% | 1.11% | 1.98% | 3.28% |
| 2020 | 1.23% | 1.01% | 0.49% | 1.91% | 4.17% | 2.72% |
| 2021 | 4.70% | -1.82% | -1.59% | 3.10% | 3.00% | 3.28% |
| 2022 | 8.00% | 2.21% | 2.93% | 2.45% | 3.66% | 4.20% |
| Average 2003 - 2022 | 2.48% | 2.66% | 2.10% | 2.45% | 5.29% | 3.62% |
| As a percent of CPI | 100% | 108% | 85% | 99% | 214% | 146% |
| Expected CPI | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% |
| Medical related inflation | 2.50% | 2.69% | 2.12% | 2.47% | 5.34% | 3.65% |
| Average interest rate (Schedule 2) | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% |
| Net discount rate | 2.16% | 1.97% | 2.54% | 2.19% | -0.68% | 1.01% |

(a) BLS divided and reset category in 2009.

Schedule 4

Stephanie Wadsworth, et al. v. Jetson Electric Bikes, LLC
Future Medical and Other Costs and Frequencies

Years to life expectancy at valuation date · · · · · 43.03

| | Physician Services | Schedule | Snyder Units | Johnson Units | Period | Snyder Annual Frequency | Johnson Annual Frequency | Snyder Unit Cost | Johnson Unit Cost | Snyder Annual Cost | Johnson Annual Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Physician Services:** | Burn surgery evaluation, monitoring and treatment | 5 | | 1 per year | 2025-2029 | - | 1.00 | $ - | $ 242.61 | $ - | $ 243 |
| | Burn surgery evaluation, monitoring and treatment | 5 | | 1 per year | 2030-2068 | - | 1.00 | - | 242.61 | - | 243 |
| | Plastic surgery monitoring/treating feet lesions | 5 | | 1 per year | 2025-2068 | - | 1.00 | - | 202.12 | - | 202 |
| | Physiatry | 5 | 1 per year | none | 2025-2068 | 1.00 | - | 252.12 | - | 252 | - |
| | ENT | 5 | | 1 per year | 2025-2068 | - | 1.00 | - | 220.87 | - | 221 |
| | Psychology | 5 | | 2-3 blocks of 8-12 sessions | 2025-2068 | - | 0.58 | - | 175.00 | - | 102 |
| | Physical therapy | 5 | 12 per year | 1 every 4 years | 2025-2068 | 12.00 | 0.25 | 326.36 | 326.36 | 3,916 | 82 |
| | Occupational therapy | 5 | 12 per year | 1 every 4 years | 2025-2068 | 12.00 | 0.25 | 366.16 | 366.16 | 4,394 | 92 |
| | Podiatry | 5 | 8 per year | 1 per year | 2025-2068 | 8.00 | 1.00 | 235.37 | 235.37 | 1,883 | 235 |
| | Nutrition consultant | 5 | 2 per year | none | 2025-2068 | 2.00 | - | 133.33 | - | 267 | - |
| | Vocational rehabilitation evaluation | 5 | 2 over lifetime | none | 2025-2068 | 0.05 | - | 1,880.55 | - | 87 | - |
| | Vocational rehabilitation counseling | 5 | 16 over lifetime | none | 2025-2068 | 0.37 | - | 165.00 | - | 61 | - |
| | Ergonomic evaluation | 5 | 2 over lifetime | none | 2025-2068 | 0.05 | - | 2,507.40 | - | 117 | - |
| | Shoulder MRI reading fee | 5 | 2 over lifetime | none | 2025-2068 | 0.05 | - | 839.06 | - | 39 | - |
| | Hand MRI reading fee | 5 | 2 over lifetime | none | 2025-2068 | 0.05 | - | 632.82 | - | 29 | - |
| | Foot MRI reading fee | 5 | 2 over lifetime | none | 2025-2068 | 0.05 | - | 632.82 | - | 29 | - |
| | CBC | 5 | 1 per year | none | 2025-2068 | 1.00 | - | 43.78 | - | 44 | - |
| | Liver profile | 5 | 1 per year | none | 2025-2068 | 1.00 | - | 50.75 | - | 51 | - |
| | Renal profile | 5 | 1 per year | none | 2025-2068 | 1.00 | - | 89.55 | - | 90 | - |
| | Draw fee | 5 | 1 per year | none | 2025-2068 | 1.00 | - | 21.89 | - | 22 | - |
| | **Physician services** | | | | 2025-2068 | | | | | $ 11,281 | $ 1,176 |
| **Hospital Services:** | **Hospital Services** | | | | | | | | | | |
| | Emergency room visits | 8 & 9 | 1 every 5 years | none | 2025-2068 | 0.20 | - | $ 1,599.11 | - | $ 320 | $ 1 |
| | Shoulder x-ray | 8 & 9 | 1 every 5 years | none | 2025-2068 | 0.20 | - | 282.58 | - | 57 | - |
| | Shoulder MRI without contrast | 8 & 9 | 2 over lifetime | none | 2025-2068 | 0.05 | - | 5,940.16 | - | 276 | - |
| | Hand x-ray | 8 & 9 | 1 every 5 years | none | 2025-2068 | 0.20 | - | 288.56 | - | 58 | - |
| | Hand MRI without contrast | 9 & 9 | 2 over lifetime | none | 2025-2068 | 0.05 | - | 3,860.60 | - | 179 | - |
| | Foot x-ray | 10 & 9 | 1 every 5 years | none | 2025-2068 | 0.20 | - | 165.18 | - | 33 | - |
| | Foot MRI without contrast | 11 & 9 | 2 over lifetime | none | 2025-2068 | 0.05 | - | 4,107.36 | - | 191 | - |
| | **Hospital services** | | | | 2025-2068 | | | | | $ 1,113 | $ - |
| | **Medications** | | | | | | | | | | |
| **Medications:** | Neurontin | 7 | 3 per day | none | 2025-2068 | 1,095.00 | - | $ 1.87 | $ - | $ 2,048 | $ - |
| | Baclofen | 7 | 3 per day | none | 2025-2068 | 1,095.00 | - | 0.58 | - | 635 | - |
| | Duloxetine | 7 | 1 per day | none | 2025-2068 | 365.00 | - | 6.50 | - | 2,373 | - |
| | Lansoprazole | 7 | 15 per month | none | 2025-2068 | 180.00 | - | 0.43 | - | 77 | - |
| | Zolpidem Tartrate | 7 | 1 per day | none | 2025-2068 | 365.00 | - | 2.13 | - | 777 | - |
| | **Medications** | | | | 2025-2068 | | | | | $ 5,910 | $ - |

Schedule 4

<u>Stephanie Wadsworth, et al. v. Jetson Electric Bikes, LLC</u>
Future Medical and Other Costs and Frequencies

Years to life expectancy at valuation date                                          43.03

| Inflatory Items: | **Inflationary Items** | Schedule | Snyder Units | Johnson Units | Period | Snyder Annual Frequency | Johnson Annual Frequency | Snyder Unit Cost | Johnson Unit Cost | Snyder Annual Cost | Johnson Annual Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Resta lite | 8 & 9 | 1 per month | 1 per month | 2025-2068 | 12.00 | 12.00 | $ 17.69 | $ 17.69 | $ 212 | $ 212 |
| | Vaseline | 8 & 9 | 1 per month | 1 per month | 2025-2068 | 12.00 | 12.00 | 6.29 | 6.29 | 75 | 75 |
| | Cut protective gloves | 8 & 9 | 1 every 3 months | 12 per year | 2025-2068 | 4.00 | 12.00 | 143.04 | 5.50 | 572 | 66 |
| | Sun/UV protective clothing | 8 & 9 | 1 every 3 months | none | 2025-2068 | 4.00 | - | 243.00 | - | 972 | - |
| | Sunscreen | 8 & 9 | 1 per month | 1 per month | 2025-2068 | 12.00 | 12.00 | 38.99 | 16.46 | 468 | 197 |
| | Housekeeper - heavy housekeeping | 8 & 9 | | 8 hours per month | 2025-2068 | - | 96.00 | - | 40.00 | - | 3,840 |
| | Phoenix World Burn Congress registration | 8 & 9 | 10 over lifetime | 1 time | 2025-2068 | 0.23 | 0.02 | 4,000.00 | 4,000.00 | 929 | 93 |
| | Burn support group at Salt Lake City Burn Center | 8 & 9 | 6 per year | none | 2025-2029 | 6.00 | - | 700.00 | - | 4,200 | - |
| | Inflationary items | | | | 2025-2029 | | | | | $ 7,429 | $ 4,484 |
| | | | | | 2030-2068 | | | | | 3,229 | 4,484 |
| Medical Supplies | **Medical Supplies** | | | | | | | | | | |
| | Shower chair | 10 & 11 | Every 5 years | none | 2025-2068 | 0.20 | - | $ 70.57 | $ - | $ 14 | $ - |
| | Long handled lotion applicator | 10 & 11 | 1 per year | none | 2025-2068 | 1.00 | - | 10.49 | - | 10 | - |
| | Long handled shower sponge | 10 & 11 | 1 per year | none | 2025-2068 | 1.00 | - | 12.98 | - | 13 | - |
| | Assistive reacher | 10 & 11 | Every 3 years | none | 2025-2068 | 0.33 | - | 18.00 | - | 6 | - |
| | Adjustable bed with elevating head | 10 & 11 | Every 8.5 years | none | 2025-2068 | 0.12 | - | 4,048.00 | - | 476 | - |
| | Medical supplies | | | | 2025-2068 | | | | | $ 520 | $ - |

Schedule 5

<u>Stephanie Wadsworth, et al. v. Jetson Electric Bikes, LLC</u>
Present Value of Physician Services Costs - Snyder

Net discount rate (Schedule 3)                          2.19%

| <u>Date</u> | <u>Age</u> | Time <u>Period</u> | Total Time <u>Period</u> | Physician Services <u>Costs</u> | Present Value <u>Factor</u> | Present <u>Value</u> | Cumulative Present <u>Value</u> |
|---|---|---|---|---|---|---|---|
| 3/3/2025 | 37.97 | | - | | | | |
| 12/31/2025 | 38.80 | 0.83 | 0.83 | $ 9,365 | 0.9822 | $ 9,198 | $ 9,198 |
| 12/31/2026 | 39.80 | 1.00 | 1.83 | 11,281 | 0.9612 | 10,843 | 20,041 |
| 12/31/2027 | 40.80 | 1.00 | 2.83 | 11,281 | 0.9406 | 10,611 | 30,652 |
| 12/31/2028 | 41.80 | 1.00 | 3.83 | 11,281 | 0.9205 | 10,384 | 41,036 |
| 12/31/2029 | 42.80 | 1.00 | 4.83 | 11,281 | 0.9008 | 10,162 | 51,198 |
| 12/31/2030 | 43.80 | 1.00 | 5.83 | 11,281 | 0.8815 | 9,944 | 61,142 |
| 12/31/2031 | 44.80 | 1.00 | 6.83 | 11,281 | 0.8626 | 9,731 | 70,873 |
| 12/31/2032 | 45.80 | 1.00 | 7.83 | 11,281 | 0.8442 | 9,523 | 80,396 |
| 12/31/2033 | 46.80 | 1.00 | 8.83 | 11,281 | 0.8261 | 9,319 | 89,715 |
| 12/31/2034 | 47.80 | 1.00 | 9.83 | 11,281 | 0.8084 | 9,120 | 98,834 |
| 12/31/2035 | 48.80 | 1.00 | 10.83 | 11,281 | 0.7911 | 8,924 | 107,759 |
| 12/31/2036 | 49.80 | 1.00 | 11.83 | 11,281 | 0.7742 | 8,733 | 116,492 |
| 12/31/2037 | 50.80 | 1.00 | 12.83 | 11,281 | 0.7576 | 8,546 | 125,039 |
| 12/31/2038 | 51.80 | 1.00 | 13.83 | 11,281 | 0.7414 | 8,364 | 133,402 |
| 12/31/2039 | 52.80 | 1.00 | 14.83 | 11,281 | 0.7255 | 8,185 | 141,587 |
| 12/31/2040 | 53.80 | 1.00 | 15.83 | 11,281 | 0.7100 | 8,009 | 149,596 |
| 12/31/2041 | 54.80 | 1.00 | 16.83 | 11,281 | 0.6948 | 7,838 | 157,434 |
| 12/31/2042 | 55.80 | 1.00 | 17.83 | 11,281 | 0.6799 | 7,670 | 165,104 |
| 12/31/2043 | 56.80 | 1.00 | 18.83 | 11,281 | 0.6654 | 7,506 | 172,610 |
| 12/31/2044 | 57.80 | 1.00 | 19.83 | 11,281 | 0.6511 | 7,345 | 179,955 |
| 12/31/2045 | 58.80 | 1.00 | 20.83 | 11,281 | 0.6372 | 7,188 | 187,143 |
| 12/31/2046 | 59.80 | 1.00 | 21.83 | 11,281 | 0.6235 | 7,034 | 194,178 |
| 12/31/2047 | 60.80 | 1.00 | 22.83 | 11,281 | 0.6102 | 6,884 | 201,061 |
| 12/31/2048 | 61.80 | 1.00 | 23.83 | 11,281 | 0.5971 | 6,736 | 207,797 |
| 12/31/2049 | 62.80 | 1.00 | 24.83 | 11,281 | 0.5844 | 6,592 | 214,390 |
| 12/31/2050 | 63.80 | 1.00 | 25.83 | 11,281 | 0.5718 | 6,451 | 220,841 |
| 12/31/2051 | 64.80 | 1.00 | 26.83 | 11,281 | 0.5596 | 6,313 | 227,153 |
| 12/31/2052 | 65.80 | 1.00 | 27.83 | 11,281 | 0.5476 | 6,178 | 233,331 |
| 12/31/2053 | 66.80 | 1.00 | 28.83 | 11,281 | 0.5359 | 6,046 | 239,377 |
| 12/31/2054 | 67.80 | 1.00 | 29.83 | 11,281 | 0.5244 | 5,916 | 245,293 |
| 12/31/2055 | 68.80 | 1.00 | 30.83 | 11,281 | 0.5132 | 5,790 | 251,082 |
| 12/31/2056 | 69.80 | 1.00 | 31.83 | 11,281 | 0.5022 | 5,666 | 256,748 |
| 12/31/2057 | 70.80 | 1.00 | 32.83 | 11,281 | 0.4915 | 5,544 | 262,292 |
| 12/31/2058 | 71.80 | 1.00 | 33.83 | 11,281 | 0.4810 | 5,426 | 267,718 |
| 12/31/2059 | 72.80 | 1.00 | 34.83 | 11,281 | 0.4707 | 5,310 | 273,028 |
| 12/31/2060 | 73.80 | 1.00 | 35.83 | 11,281 | 0.4606 | 5,196 | 278,223 |
| 12/31/2061 | 74.80 | 1.00 | 36.83 | 11,281 | 0.4507 | 5,085 | 283,308 |
| 12/31/2062 | 75.80 | 1.00 | 37.83 | 11,281 | 0.4411 | 4,976 | 288,284 |
| 12/31/2063 | 76.80 | 1.00 | 38.83 | 11,281 | 0.4316 | 4,869 | 293,153 |
| 12/31/2064 | 77.80 | 1.00 | 39.83 | 11,281 | 0.4224 | 4,765 | 297,918 |
| 12/31/2065 | 78.80 | 1.00 | 40.83 | 11,281 | 0.4134 | 4,663 | 302,581 |
| 12/31/2066 | 79.80 | 1.00 | 41.83 | 11,281 | 0.4045 | 4,563 | 307,145 |
| 12/31/2067 | 80.80 | 1.00 | 42.83 | 11,281 | 0.3959 | 4,466 | 311,610 |
| 3/16/2068 | 81.00 | 0.20 | 43.03 | 2,256 | 0.3941 | 889 | 312,500 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total | | 43.03 | | $ 485,425 | | $ 312,500 | |

Schedule 5A

Stephanie Wadsworth, et al. v. Jetson Electric Bikes, LLC
Present Value of Physician Services Costs - Johnson

Net discount rate (Schedule 3)                          2.19%

| Date | Age | Time Period | Total Time Period | Physician Services Costs | Present Value Factor | Present Value | Cumulative Present Value |
|------|-----|-------------|-------------------|--------------------------|----------------------|---------------|--------------------------|
| 3/3/2025 | 37.97 | | - | | | | |
| 12/31/2025 | 38.80 | 0.83 | 0.83 | $ 976 | 0.9822 | $ 959 | $ 959 |
| 12/31/2026 | 39.80 | 1.00 | 1.83 | 1,176 | 0.9612 | 1,130 | 2,089 |
| 12/31/2027 | 40.80 | 1.00 | 2.83 | 1,176 | 0.9406 | 1,106 | 3,195 |
| 12/31/2028 | 41.80 | 1.00 | 3.83 | 1,176 | 0.9205 | 1,082 | 4,277 |
| 12/31/2029 | 42.80 | 1.00 | 4.83 | 1,176 | 0.9008 | 1,059 | 5,336 |
| 12/31/2030 | 43.80 | 1.00 | 5.83 | 1,176 | 0.8815 | 1,036 | 6,372 |
| 12/31/2031 | 44.80 | 1.00 | 6.83 | 1,176 | 0.8626 | 1,014 | 7,387 |
| 12/31/2032 | 45.80 | 1.00 | 7.83 | 1,176 | 0.8442 | 993 | 8,379 |
| 12/31/2033 | 46.80 | 1.00 | 8.83 | 1,176 | 0.8261 | 971 | 9,351 |
| 12/31/2034 | 47.80 | 1.00 | 9.83 | 1,176 | 0.8084 | 950 | 10,301 |
| 12/31/2035 | 48.80 | 1.00 | 10.83 | 1,176 | 0.7911 | 930 | 11,231 |
| 12/31/2036 | 49.80 | 1.00 | 11.83 | 1,176 | 0.7742 | 910 | 12,141 |
| 12/31/2037 | 50.80 | 1.00 | 12.83 | 1,176 | 0.7576 | 891 | 13,032 |
| 12/31/2038 | 51.80 | 1.00 | 13.83 | 1,176 | 0.7414 | 872 | 13,904 |
| 12/31/2039 | 52.80 | 1.00 | 14.83 | 1,176 | 0.7255 | 853 | 14,757 |
| 12/31/2040 | 53.80 | 1.00 | 15.83 | 1,176 | 0.7100 | 835 | 15,592 |
| 12/31/2041 | 54.80 | 1.00 | 16.83 | 1,176 | 0.6948 | 817 | 16,409 |
| 12/31/2042 | 55.80 | 1.00 | 17.83 | 1,176 | 0.6799 | 799 | 17,208 |
| 12/31/2043 | 56.80 | 1.00 | 18.83 | 1,176 | 0.6654 | 782 | 17,990 |
| 12/31/2044 | 57.80 | 1.00 | 19.83 | 1,176 | 0.6511 | 766 | 18,756 |
| 12/31/2045 | 58.80 | 1.00 | 20.83 | 1,176 | 0.6372 | 749 | 19,505 |
| 12/31/2046 | 59.80 | 1.00 | 21.83 | 1,176 | 0.6235 | 733 | 20,238 |
| 12/31/2047 | 60.80 | 1.00 | 22.83 | 1,176 | 0.6102 | 717 | 20,956 |
| 12/31/2048 | 61.80 | 1.00 | 23.83 | 1,176 | 0.5971 | 702 | 21,658 |
| 12/31/2049 | 62.80 | 1.00 | 24.83 | 1,176 | 0.5844 | 687 | 22,345 |
| 12/31/2050 | 63.80 | 1.00 | 25.83 | 1,176 | 0.5718 | 672 | 23,017 |
| 12/31/2051 | 64.80 | 1.00 | 26.83 | 1,176 | 0.5596 | 658 | 23,675 |
| 12/31/2052 | 65.80 | 1.00 | 27.83 | 1,176 | 0.5476 | 644 | 24,319 |
| 12/31/2053 | 66.80 | 1.00 | 28.83 | 1,176 | 0.5359 | 630 | 24,949 |
| 12/31/2054 | 67.80 | 1.00 | 29.83 | 1,176 | 0.5244 | 617 | 25,566 |
| 12/31/2055 | 68.80 | 1.00 | 30.83 | 1,176 | 0.5132 | 603 | 26,169 |
| 12/31/2056 | 69.80 | 1.00 | 31.83 | 1,176 | 0.5022 | 590 | 26,759 |
| 12/31/2057 | 70.80 | 1.00 | 32.83 | 1,176 | 0.4915 | 578 | 27,337 |
| 12/31/2058 | 71.80 | 1.00 | 33.83 | 1,176 | 0.4810 | 565 | 27,903 |
| 12/31/2059 | 72.80 | 1.00 | 34.83 | 1,176 | 0.4707 | 553 | 28,456 |
| 12/31/2060 | 73.80 | 1.00 | 35.83 | 1,176 | 0.4606 | 542 | 28,998 |
| 12/31/2061 | 74.80 | 1.00 | 36.83 | 1,176 | 0.4507 | 530 | 29,528 |
| 12/31/2062 | 75.80 | 1.00 | 37.83 | 1,176 | 0.4411 | 519 | 30,046 |
| 12/31/2063 | 76.80 | 1.00 | 38.83 | 1,176 | 0.4316 | 508 | 30,554 |
| 12/31/2064 | 77.80 | 1.00 | 39.83 | 1,176 | 0.4224 | 497 | 31,050 |
| 12/31/2065 | 78.80 | 1.00 | 40.83 | 1,176 | 0.4134 | 486 | 31,536 |
| 12/31/2066 | 79.80 | 1.00 | 41.83 | 1,176 | 0.4045 | 476 | 32,012 |
| 12/31/2067 | 80.80 | 1.00 | 42.83 | 1,176 | 0.3959 | 465 | 32,477 |
| 3/16/2068 | 81.00 | 0.20 | 43.03 | 235 | 0.3941 | 93 | 32,570 |
| Total | | 43.03 | | $ 50,593 | | $ 32,570 | |

Schedule 6

Stephanie Wadsworth, et al. v. Jetson Electric Bikes, LLC
Present Value of Hospital Services Costs - Snyder

Net discount rate (Schedule 3)                            -0.68%

| Date | Age | Time Period | Total Time Period | Hospital Services Costs | Present Value Factor | Present Value | Cumulative Present Value |
|---|---|---|---|---|---|---|---|
| 3/3/2025 | 37.97 | | - | | | | |
| 12/31/2025 | 38.80 | 0.83 | 0.83 | $ 924 | 1.0057 | $ 930 | $ 930 |
| 12/31/2026 | 39.80 | 1.00 | 1.83 | 1,113 | 1.0125 | 1,127 | 2,057 |
| 12/31/2027 | 40.80 | 1.00 | 2.83 | 1,113 | 1.0194 | 1,135 | 3,192 |
| 12/31/2028 | 41.80 | 1.00 | 3.83 | 1,113 | 1.0264 | 1,143 | 4,335 |
| 12/31/2029 | 42.80 | 1.00 | 4.83 | 1,113 | 1.0333 | 1,151 | 5,485 |
| 12/31/2030 | 43.80 | 1.00 | 5.83 | 1,113 | 1.0404 | 1,158 | 6,644 |
| 12/31/2031 | 44.80 | 1.00 | 6.83 | 1,113 | 1.0475 | 1,166 | 7,810 |
| 12/31/2032 | 45.80 | 1.00 | 7.83 | 1,113 | 1.0546 | 1,174 | 8,984 |
| 12/31/2033 | 46.80 | 1.00 | 8.83 | 1,113 | 1.0618 | 1,182 | 10,167 |
| 12/31/2034 | 47.80 | 1.00 | 9.83 | 1,113 | 1.0690 | 1,190 | 11,357 |
| 12/31/2035 | 48.80 | 1.00 | 10.83 | 1,113 | 1.0763 | 1,198 | 12,555 |
| 12/31/2036 | 49.80 | 1.00 | 11.83 | 1,113 | 1.0837 | 1,207 | 13,762 |
| 12/31/2037 | 50.80 | 1.00 | 12.83 | 1,113 | 1.0910 | 1,215 | 14,977 |
| 12/31/2038 | 51.80 | 1.00 | 13.83 | 1,113 | 1.0985 | 1,223 | 16,200 |
| 12/31/2039 | 52.80 | 1.00 | 14.83 | 1,113 | 1.1060 | 1,231 | 17,431 |
| 12/31/2040 | 53.80 | 1.00 | 15.83 | 1,113 | 1.1135 | 1,240 | 18,671 |
| 12/31/2041 | 54.80 | 1.00 | 16.83 | 1,113 | 1.1211 | 1,248 | 19,920 |
| 12/31/2042 | 55.80 | 1.00 | 17.83 | 1,113 | 1.1287 | 1,257 | 21,176 |
| 12/31/2043 | 56.80 | 1.00 | 18.83 | 1,113 | 1.1364 | 1,265 | 22,442 |
| 12/31/2044 | 57.80 | 1.00 | 19.83 | 1,113 | 1.1442 | 1,274 | 23,716 |
| 12/31/2045 | 58.80 | 1.00 | 20.83 | 1,113 | 1.1520 | 1,283 | 24,998 |
| 12/31/2046 | 59.80 | 1.00 | 21.83 | 1,113 | 1.1598 | 1,291 | 26,290 |
| 12/31/2047 | 60.80 | 1.00 | 22.83 | 1,113 | 1.1677 | 1,300 | 27,590 |
| 12/31/2048 | 61.80 | 1.00 | 23.83 | 1,113 | 1.1757 | 1,309 | 28,899 |
| 12/31/2049 | 62.80 | 1.00 | 24.83 | 1,113 | 1.1837 | 1,318 | 30,217 |
| 12/31/2050 | 63.80 | 1.00 | 25.83 | 1,113 | 1.1917 | 1,327 | 31,544 |
| 12/31/2051 | 64.80 | 1.00 | 26.83 | 1,113 | 1.1999 | 1,336 | 32,880 |
| 12/31/2052 | 65.80 | 1.00 | 27.83 | 1,113 | 1.2080 | 1,345 | 34,225 |
| 12/31/2053 | 66.80 | 1.00 | 28.83 | 1,113 | 1.2163 | 1,354 | 35,579 |
| 12/31/2054 | 67.80 | 1.00 | 29.83 | 1,113 | 1.2246 | 1,364 | 36,943 |
| 12/31/2055 | 68.80 | 1.00 | 30.83 | 1,113 | 1.2329 | 1,373 | 38,316 |
| 12/31/2056 | 69.80 | 1.00 | 31.83 | 1,113 | 1.2413 | 1,382 | 39,698 |
| 12/31/2057 | 70.80 | 1.00 | 32.83 | 1,113 | 1.2498 | 1,392 | 41,089 |
| 12/31/2058 | 71.80 | 1.00 | 33.83 | 1,113 | 1.2583 | 1,401 | 42,491 |
| 12/31/2059 | 72.80 | 1.00 | 34.83 | 1,113 | 1.2669 | 1,411 | 43,901 |
| 12/31/2060 | 73.80 | 1.00 | 35.83 | 1,113 | 1.2755 | 1,420 | 45,321 |
| 12/31/2061 | 74.80 | 1.00 | 36.83 | 1,113 | 1.2842 | 1,430 | 46,751 |
| 12/31/2062 | 75.80 | 1.00 | 37.83 | 1,113 | 1.2929 | 1,440 | 48,191 |
| 12/31/2063 | 76.80 | 1.00 | 38.83 | 1,113 | 1.3018 | 1,449 | 49,640 |
| 12/31/2064 | 77.80 | 1.00 | 39.83 | 1,113 | 1.3106 | 1,459 | 51,100 |
| 12/31/2065 | 78.80 | 1.00 | 40.83 | 1,113 | 1.3196 | 1,469 | 52,569 |
| 12/31/2066 | 79.80 | 1.00 | 41.83 | 1,113 | 1.3285 | 1,479 | 54,048 |
| 12/31/2067 | 80.80 | 1.00 | 42.83 | 1,113 | 1.3376 | 1,489 | 55,538 |
| 3/16/2068 | 81.00 | 0.20 | 43.03 | 223 | 1.3394 | 298 | 55,836 |

Total                43.03              $  47,912              $  55,836

Schedule 7

Stephanie Wadsworth, et al. v. Jetson Electric Bikes, LLC
Present Value of Prescription Medication Costs - Snyder

Net discount rate (Schedule 3)                1.97%

| Date | Age | Time Period | Total Time Period | Prescription Medication Costs | Present Value Factor | Present Value | Cumulative Present Value |
|------|-----|-------------|-------------------|-------------------------------|----------------------|---------------|--------------------------|
| 3/3/2025 | 37.97 | | - | | | | |
| 12/31/2025 | 38.80 | 0.83 | 0.83 | $ 4,906 | 0.9839 | $ 4,827 | $ 4,827 |
| 12/31/2026 | 39.80 | 1.00 | 1.83 | 5,910 | 0.9649 | 5,702 | 10,530 |
| 12/31/2027 | 40.80 | 1.00 | 2.83 | 5,910 | 0.9462 | 5,592 | 16,122 |
| 12/31/2028 | 41.80 | 1.00 | 3.83 | 5,910 | 0.9279 | 5,484 | 21,606 |
| 12/31/2029 | 42.80 | 1.00 | 4.83 | 5,910 | 0.9099 | 5,378 | 26,984 |
| 12/31/2030 | 43.80 | 1.00 | 5.83 | 5,910 | 0.8923 | 5,274 | 32,257 |
| 12/31/2031 | 44.80 | 1.00 | 6.83 | 5,910 | 0.8751 | 5,172 | 37,429 |
| 12/31/2032 | 45.80 | 1.00 | 7.83 | 5,910 | 0.8581 | 5,072 | 42,501 |
| 12/31/2033 | 46.80 | 1.00 | 8.83 | 5,910 | 0.8415 | 4,974 | 47,474 |
| 12/31/2034 | 47.80 | 1.00 | 9.83 | 5,910 | 0.8252 | 4,877 | 52,352 |
| 12/31/2035 | 48.80 | 1.00 | 10.83 | 5,910 | 0.8093 | 4,783 | 57,134 |
| 12/31/2036 | 49.80 | 1.00 | 11.83 | 5,910 | 0.7936 | 4,690 | 61,825 |
| 12/31/2037 | 50.80 | 1.00 | 12.83 | 5,910 | 0.7783 | 4,600 | 66,424 |
| 12/31/2038 | 51.80 | 1.00 | 13.83 | 5,910 | 0.7632 | 4,511 | 70,935 |
| 12/31/2039 | 52.80 | 1.00 | 14.83 | 5,910 | 0.7484 | 4,423 | 75,358 |
| 12/31/2040 | 53.80 | 1.00 | 15.83 | 5,910 | 0.7339 | 4,338 | 79,696 |
| 12/31/2041 | 54.80 | 1.00 | 16.83 | 5,910 | 0.7197 | 4,254 | 83,950 |
| 12/31/2042 | 55.80 | 1.00 | 17.83 | 5,910 | 0.7058 | 4,171 | 88,121 |
| 12/31/2043 | 56.80 | 1.00 | 18.83 | 5,910 | 0.6922 | 4,091 | 92,212 |
| 12/31/2044 | 57.80 | 1.00 | 19.83 | 5,910 | 0.6788 | 4,012 | 96,223 |
| 12/31/2045 | 58.80 | 1.00 | 20.83 | 5,910 | 0.6656 | 3,934 | 100,157 |
| 12/31/2046 | 59.80 | 1.00 | 21.83 | 5,910 | 0.6528 | 3,858 | 104,015 |
| 12/31/2047 | 60.80 | 1.00 | 22.83 | 5,910 | 0.6401 | 3,783 | 107,798 |
| 12/31/2048 | 61.80 | 1.00 | 23.83 | 5,910 | 0.6277 | 3,710 | 111,508 |
| 12/31/2049 | 62.80 | 1.00 | 24.83 | 5,910 | 0.6156 | 3,638 | 115,147 |
| 12/31/2050 | 63.80 | 1.00 | 25.83 | 5,910 | 0.6037 | 3,568 | 118,714 |
| 12/31/2051 | 64.80 | 1.00 | 26.83 | 5,910 | 0.5920 | 3,499 | 122,213 |
| 12/31/2052 | 65.80 | 1.00 | 27.83 | 5,910 | 0.5805 | 3,431 | 125,644 |
| 12/31/2053 | 66.80 | 1.00 | 28.83 | 5,910 | 0.5693 | 3,365 | 129,009 |
| 12/31/2054 | 67.80 | 1.00 | 29.83 | 5,910 | 0.5583 | 3,300 | 132,309 |
| 12/31/2055 | 68.80 | 1.00 | 30.83 | 5,910 | 0.5475 | 3,236 | 135,544 |
| 12/31/2056 | 69.80 | 1.00 | 31.83 | 5,910 | 0.5369 | 3,173 | 138,717 |
| 12/31/2057 | 70.80 | 1.00 | 32.83 | 5,910 | 0.5265 | 3,112 | 141,829 |
| 12/31/2058 | 71.80 | 1.00 | 33.83 | 5,910 | 0.5163 | 3,051 | 144,881 |
| 12/31/2059 | 72.80 | 1.00 | 34.83 | 5,910 | 0.5063 | 2,992 | 147,873 |
| 12/31/2060 | 73.80 | 1.00 | 35.83 | 5,910 | 0.4965 | 2,935 | 150,808 |
| 12/31/2061 | 74.80 | 1.00 | 36.83 | 5,910 | 0.4869 | 2,878 | 153,685 |
| 12/31/2062 | 75.80 | 1.00 | 37.83 | 5,910 | 0.4775 | 2,822 | 156,507 |
| 12/31/2063 | 76.80 | 1.00 | 38.83 | 5,910 | 0.4683 | 2,767 | 159,275 |
| 12/31/2064 | 77.80 | 1.00 | 39.83 | 5,910 | 0.4592 | 2,714 | 161,989 |
| 12/31/2065 | 78.80 | 1.00 | 40.83 | 5,910 | 0.4503 | 2,661 | 164,650 |
| 12/31/2066 | 79.80 | 1.00 | 41.83 | 5,910 | 0.4416 | 2,610 | 167,260 |
| 12/31/2067 | 80.80 | 1.00 | 42.83 | 5,910 | 0.4331 | 2,559 | 169,819 |
| 3/16/2068 | 81.00 | 0.20 | 43.03 | 1,182 | 0.4314 | 510 | 170,329 |
| Total | | 43.03 | | $ 254,312 | | $ 170,329 | |

Schedule 8

<u>Stephanie Wadsworth, et al. v. Jetson Electric Bikes, LLC</u>
Present Value of Inflationary Items Costs - Snyder

Net discount rate (Schedule 3)        2.16%

| <u>Date</u> | <u>Age</u> | Time <u>Period</u> | Total Time <u>Period</u> | Inflationary Items <u>Costs</u> | Average Vehicle <u>Cost</u> | Net <u>Cost</u> | Present Value <u>Factor</u> | Present <u>Value</u> | Cumulative Present <u>Value</u> |
|---|---|---|---|---|---|---|---|---|---|
| 3/3/2025 | 37.97 | | - | $ - | $ - | $ - | 1.0000 | $ - | $ - |
| 12/31/2025 | 38.80 | 0.83 | 0.83 | 6,167 | - | 6,167 | 0.9824 | 6,059 | 6,059 |
| 12/31/2026 | 39.80 | 1.00 | 1.83 | 7,429 | - | 7,429 | 0.9616 | 7,144 | 13,203 |
| 12/31/2027 | 40.80 | 1.00 | 2.83 | 7,429 | - | 7,429 | 0.9413 | 6,993 | 20,196 |
| 12/31/2028 | 41.80 | 1.00 | 3.83 | 7,429 | - | 7,429 | 0.9214 | 6,845 | 27,041 |
| 12/31/2029 | 42.80 | 1.00 | 4.83 | 7,429 | - | 7,429 | 0.9019 | 6,700 | 33,741 |
| 12/31/2030 | 43.80 | 1.00 | 5.83 | 3,229 | - | 3,229 | 0.8828 | 2,851 | 36,592 |
| 12/31/2031 | 44.80 | 1.00 | 6.83 | 3,229 | - | 3,229 | 0.8641 | 2,790 | 39,382 |
| 12/31/2032 | 45.80 | 1.00 | 7.83 | 3,229 | - | 3,229 | 0.8458 | 2,731 | 42,114 |
| 12/31/2033 | 46.80 | 1.00 | 8.83 | 3,229 | - | 3,229 | 0.8279 | 2,674 | 44,788 |
| 12/31/2034 | 47.80 | 1.00 | 9.83 | 3,229 | - | 3,229 | 0.8104 | 2,617 | 47,405 |
| 12/31/2035 | 48.80 | 1.00 | 10.83 | 3,229 | - | 3,229 | 0.7933 | 2,562 | 49,966 |
| 12/31/2036 | 49.80 | 1.00 | 11.83 | 3,229 | - | 3,229 | 0.7765 | 2,507 | 52,474 |
| 12/31/2037 | 50.80 | 1.00 | 12.83 | 3,229 | - | 3,229 | 0.7601 | 2,454 | 54,928 |
| 12/31/2038 | 51.80 | 1.00 | 13.83 | 3,229 | - | 3,229 | 0.7440 | 2,403 | 57,331 |
| 12/31/2039 | 52.80 | 1.00 | 14.83 | 3,229 | - | 3,229 | 0.7282 | 2,352 | 59,682 |
| 12/31/2040 | 53.80 | 1.00 | 15.83 | 3,229 | - | 3,229 | 0.7128 | 2,302 | 61,984 |
| 12/31/2041 | 54.80 | 1.00 | 16.83 | 3,229 | - | 3,229 | 0.6977 | 2,253 | 64,238 |
| 12/31/2042 | 55.80 | 1.00 | 17.83 | 3,229 | - | 3,229 | 0.6830 | 2,206 | 66,443 |
| 12/31/2043 | 56.80 | 1.00 | 18.83 | 3,229 | - | 3,229 | 0.6685 | 2,159 | 68,602 |
| 12/31/2044 | 57.80 | 1.00 | 19.83 | 3,229 | - | 3,229 | 0.6544 | 2,113 | 70,715 |
| 12/31/2045 | 58.80 | 1.00 | 20.83 | 3,229 | - | 3,229 | 0.6405 | 2,069 | 72,784 |
| 12/31/2046 | 59.80 | 1.00 | 21.83 | 3,229 | - | 3,229 | 0.6270 | 2,025 | 74,808 |
| 12/31/2047 | 60.80 | 1.00 | 22.83 | 3,229 | - | 3,229 | 0.6137 | 1,982 | 76,790 |
| 12/31/2048 | 61.80 | 1.00 | 23.83 | 3,229 | - | 3,229 | 0.6007 | 1,940 | 78,730 |
| 12/31/2049 | 62.80 | 1.00 | 24.83 | 3,229 | - | 3,229 | 0.5880 | 1,899 | 80,629 |
| 12/31/2050 | 63.80 | 1.00 | 25.83 | 3,229 | - | 3,229 | 0.5756 | 1,859 | 82,488 |
| 12/31/2051 | 64.80 | 1.00 | 26.83 | 3,229 | - | 3,229 | 0.5634 | 1,819 | 84,307 |
| 12/31/2052 | 65.80 | 1.00 | 27.83 | 3,229 | - | 3,229 | 0.5515 | 1,781 | 86,088 |
| 12/31/2053 | 66.80 | 1.00 | 28.83 | 3,229 | - | 3,229 | 0.5398 | 1,743 | 87,832 |
| 12/31/2054 | 67.80 | 1.00 | 29.83 | 3,229 | - | 3,229 | 0.5284 | 1,706 | 89,538 |
| 12/31/2055 | 68.80 | 1.00 | 30.83 | 3,229 | - | 3,229 | 0.5172 | 1,670 | 91,208 |
| 12/31/2056 | 69.80 | 1.00 | 31.83 | 3,229 | - | 3,229 | 0.5063 | 1,635 | 92,843 |
| 12/31/2057 | 70.80 | 1.00 | 32.83 | 3,229 | - | 3,229 | 0.4956 | 1,600 | 94,444 |
| 12/31/2058 | 71.80 | 1.00 | 33.83 | 3,229 | - | 3,229 | 0.4851 | 1,566 | 96,010 |
| 12/31/2059 | 72.80 | 1.00 | 34.83 | 3,229 | - | 3,229 | 0.4748 | 1,533 | 97,543 |
| 12/31/2060 | 73.80 | 1.00 | 35.83 | 3,229 | - | 3,229 | 0.4648 | 1,501 | 99,044 |
| 12/31/2061 | 74.80 | 1.00 | 36.83 | 3,229 | - | 3,229 | 0.4549 | 1,469 | 100,513 |
| 12/31/2062 | 75.80 | 1.00 | 37.83 | 3,229 | - | 3,229 | 0.4453 | 1,438 | 101,951 |
| 12/31/2063 | 76.80 | 1.00 | 38.83 | 3,229 | - | 3,229 | 0.4359 | 1,408 | 103,359 |
| 12/31/2064 | 77.80 | 1.00 | 39.83 | 3,229 | - | 3,229 | 0.4267 | 1,378 | 104,737 |
| 12/31/2065 | 78.80 | 1.00 | 40.83 | 3,229 | - | 3,229 | 0.4176 | 1,349 | 106,086 |
| 12/31/2066 | 79.80 | 1.00 | 41.83 | 3,229 | - | 3,229 | 0.4088 | 1,320 | 107,406 |
| 12/31/2067 | 80.80 | 1.00 | 42.83 | 3,229 | - | 3,229 | 0.4002 | 1,292 | 108,698 |
| 3/16/2068 | 81.00 | 0.20 | 43.03 | 646 | - | 646 | 0.3985 | 257 | 108,955 |
| 3/16/2068 | | | | - | - | - | 0.3985 | - | 108,955 |
| Total | | 43.03 | | $ 159,243 | $ - | $ 159,243 | | $ 108,955 | |

Schedule 8A

Stephanie Wadsworth, et al. v. Jetson Electric Bikes, LLC
Present Value of Inflationary Items Costs - Johnson

Net discount rate (Schedule 3)                    2.16%

| Date | Age | Time Period | Total Time Period | Inflationary Items Costs | Present Value Factor | Present Value | Cumulative Present Value |
|------|-----|-------------|-------------------|--------------------------|----------------------|---------------|--------------------------|
| 3/3/2025 | 37.97 | | - | $ - | 1.0000 | $ - | $ - |
| 12/31/2025 | 38.80 | 0.83 | 0.83 | 3,722 | 0.9824 | 3,657 | 3,657 |
| 12/31/2026 | 39.80 | 1.00 | 1.83 | 4,484 | 0.9616 | 4,312 | 7,969 |
| 12/31/2027 | 40.80 | 1.00 | 2.83 | 4,484 | 0.9413 | 4,221 | 12,190 |
| 12/31/2028 | 41.80 | 1.00 | 3.83 | 4,484 | 0.9214 | 4,132 | 16,321 |
| 12/31/2029 | 42.80 | 1.00 | 4.83 | 4,484 | 0.9019 | 4,044 | 20,366 |
| 12/31/2030 | 43.80 | 1.00 | 5.83 | 4,484 | 0.8828 | 3,959 | 24,324 |
| 12/31/2031 | 44.80 | 1.00 | 6.83 | 4,484 | 0.8641 | 3,875 | 28,199 |
| 12/31/2032 | 45.80 | 1.00 | 7.83 | 4,484 | 0.8458 | 3,793 | 31,992 |
| 12/31/2033 | 46.80 | 1.00 | 8.83 | 4,484 | 0.8279 | 3,713 | 35,704 |
| 12/31/2034 | 47.80 | 1.00 | 9.83 | 4,484 | 0.8104 | 3,634 | 39,338 |
| 12/31/2035 | 48.80 | 1.00 | 10.83 | 4,484 | 0.7933 | 3,557 | 42,895 |
| 12/31/2036 | 49.80 | 1.00 | 11.83 | 4,484 | 0.7765 | 3,482 | 46,377 |
| 12/31/2037 | 50.80 | 1.00 | 12.83 | 4,484 | 0.7601 | 3,408 | 49,786 |
| 12/31/2038 | 51.80 | 1.00 | 13.83 | 4,484 | 0.7440 | 3,336 | 53,122 |
| 12/31/2039 | 52.80 | 1.00 | 14.83 | 4,484 | 0.7282 | 3,266 | 56,387 |
| 12/31/2040 | 53.80 | 1.00 | 15.83 | 4,484 | 0.7128 | 3,196 | 59,584 |
| 12/31/2041 | 54.80 | 1.00 | 16.83 | 4,484 | 0.6977 | 3,129 | 62,712 |
| 12/31/2042 | 55.80 | 1.00 | 17.83 | 4,484 | 0.6830 | 3,063 | 65,775 |
| 12/31/2043 | 56.80 | 1.00 | 18.83 | 4,484 | 0.6685 | 2,998 | 68,773 |
| 12/31/2044 | 57.80 | 1.00 | 19.83 | 4,484 | 0.6544 | 2,934 | 71,707 |
| 12/31/2045 | 58.80 | 1.00 | 20.83 | 4,484 | 0.6405 | 2,872 | 74,580 |
| 12/31/2046 | 59.80 | 1.00 | 21.83 | 4,484 | 0.6270 | 2,812 | 77,391 |
| 12/31/2047 | 60.80 | 1.00 | 22.83 | 4,484 | 0.6137 | 2,752 | 80,143 |
| 12/31/2048 | 61.80 | 1.00 | 23.83 | 4,484 | 0.6007 | 2,694 | 82,837 |
| 12/31/2049 | 62.80 | 1.00 | 24.83 | 4,484 | 0.5880 | 2,637 | 85,474 |
| 12/31/2050 | 63.80 | 1.00 | 25.83 | 4,484 | 0.5756 | 2,581 | 88,055 |
| 12/31/2051 | 64.80 | 1.00 | 26.83 | 4,484 | 0.5634 | 2,526 | 90,581 |
| 12/31/2052 | 65.80 | 1.00 | 27.83 | 4,484 | 0.5515 | 2,473 | 93,054 |
| 12/31/2053 | 66.80 | 1.00 | 28.83 | 4,484 | 0.5398 | 2,421 | 95,475 |
| 12/31/2054 | 67.80 | 1.00 | 29.83 | 4,484 | 0.5284 | 2,369 | 97,844 |
| 12/31/2055 | 68.80 | 1.00 | 30.83 | 4,484 | 0.5172 | 2,319 | 100,164 |
| 12/31/2056 | 69.80 | 1.00 | 31.83 | 4,484 | 0.5063 | 2,270 | 102,434 |
| 12/31/2057 | 70.80 | 1.00 | 32.83 | 4,484 | 0.4956 | 2,222 | 104,656 |
| 12/31/2058 | 71.80 | 1.00 | 33.83 | 4,484 | 0.4851 | 2,175 | 106,831 |
| 12/31/2059 | 72.80 | 1.00 | 34.83 | 4,484 | 0.4748 | 2,129 | 108,961 |
| 12/31/2060 | 73.80 | 1.00 | 35.83 | 4,484 | 0.4648 | 2,084 | 111,045 |
| 12/31/2061 | 74.80 | 1.00 | 36.83 | 4,484 | 0.4549 | 2,040 | 113,085 |
| 12/31/2062 | 75.80 | 1.00 | 37.83 | 4,484 | 0.4453 | 1,997 | 115,082 |
| 12/31/2063 | 76.80 | 1.00 | 38.83 | 4,484 | 0.4359 | 1,955 | 117,036 |
| 12/31/2064 | 77.80 | 1.00 | 39.83 | 4,484 | 0.4267 | 1,913 | 118,950 |
| 12/31/2065 | 78.80 | 1.00 | 40.83 | 4,484 | 0.4176 | 1,873 | 120,822 |
| 12/31/2066 | 79.80 | 1.00 | 41.83 | 4,484 | 0.4088 | 1,833 | 122,656 |
| 12/31/2067 | 80.80 | 1.00 | 42.83 | 4,484 | 0.4002 | 1,794 | 124,450 |
| 3/16/2068 | 81.00 | 0.20 | 43.03 | 897 | 0.3985 | 357 | 124,807 |
| 3/16/2068 | | | | - | 0.3985 | - | 124,807 |
| Total | | 43.03 | | $ 192,954 | | $ 124,807 | |

Schedule 9

Stephanie Wadsworth, et al. v. Jetson Electric Bikes, LLC
Present Value of Medical Supplies Costs - Snyder

Net discount rate (Schedule 3)                                    2.54%

| Date | Age | Time Period | Total Time Period | Medical Supplies Costs | Present Value Factor | Present Value | Cumulative Present Value |
|------|-----|-------------|-------------------|------------------------|----------------------|---------------|--------------------------|
| 3/3/2025 | 37.97 | | - | | | | |
| 12/31/2025 | 38.80 | 0.83 | 0.83 | $ 432 | 0.9794 | $ 423 | $ 423 |
| 12/31/2026 | 39.80 | 1.00 | 1.83 | 520 | 0.9551 | 497 | 919 |
| 12/31/2027 | 40.80 | 1.00 | 2.83 | 520 | 0.9315 | 484 | 1,403 |
| 12/31/2028 | 41.80 | 1.00 | 3.83 | 520 | 0.9084 | 472 | 1,876 |
| 12/31/2029 | 42.80 | 1.00 | 4.83 | 520 | 0.8859 | 461 | 2,336 |
| 12/31/2030 | 43.80 | 1.00 | 5.83 | 520 | 0.8640 | 449 | 2,785 |
| 12/31/2031 | 44.80 | 1.00 | 6.83 | 520 | 0.8426 | 438 | 3,223 |
| 12/31/2032 | 45.80 | 1.00 | 7.83 | 520 | 0.8217 | 427 | 3,650 |
| 12/31/2033 | 46.80 | 1.00 | 8.83 | 520 | 0.8014 | 417 | 4,067 |
| 12/31/2034 | 47.80 | 1.00 | 9.83 | 520 | 0.7815 | 406 | 4,473 |
| 12/31/2035 | 48.80 | 1.00 | 10.83 | 520 | 0.7622 | 396 | 4,869 |
| 12/31/2036 | 49.80 | 1.00 | 11.83 | 520 | 0.7433 | 386 | 5,256 |
| 12/31/2037 | 50.80 | 1.00 | 12.83 | 520 | 0.7249 | 377 | 5,633 |
| 12/31/2038 | 51.80 | 1.00 | 13.83 | 520 | 0.7070 | 367 | 6,000 |
| 12/31/2039 | 52.80 | 1.00 | 14.83 | 520 | 0.6895 | 358 | 6,359 |
| 12/31/2040 | 53.80 | 1.00 | 15.83 | 520 | 0.6724 | 350 | 6,708 |
| 12/31/2041 | 54.80 | 1.00 | 16.83 | 520 | 0.6557 | 341 | 7,049 |
| 12/31/2042 | 55.80 | 1.00 | 17.83 | 520 | 0.6395 | 332 | 7,381 |
| 12/31/2043 | 56.80 | 1.00 | 18.83 | 520 | 0.6237 | 324 | 7,706 |
| 12/31/2044 | 57.80 | 1.00 | 19.83 | 520 | 0.6082 | 316 | 8,022 |
| 12/31/2045 | 58.80 | 1.00 | 20.83 | 520 | 0.5932 | 308 | 8,330 |
| 12/31/2046 | 59.80 | 1.00 | 21.83 | 520 | 0.5785 | 301 | 8,631 |
| 12/31/2047 | 60.80 | 1.00 | 22.83 | 520 | 0.5642 | 293 | 8,924 |
| 12/31/2048 | 61.80 | 1.00 | 23.83 | 520 | 0.5502 | 286 | 9,210 |
| 12/31/2049 | 62.80 | 1.00 | 24.83 | 520 | 0.5366 | 279 | 9,489 |
| 12/31/2050 | 63.80 | 1.00 | 25.83 | 520 | 0.5233 | 272 | 9,761 |
| 12/31/2051 | 64.80 | 1.00 | 26.83 | 520 | 0.5103 | 265 | 10,026 |
| 12/31/2052 | 65.80 | 1.00 | 27.83 | 520 | 0.4977 | 259 | 10,285 |
| 12/31/2053 | 66.80 | 1.00 | 28.83 | 520 | 0.4854 | 252 | 10,537 |
| 12/31/2054 | 67.80 | 1.00 | 29.83 | 520 | 0.4733 | 246 | 10,783 |
| 12/31/2055 | 68.80 | 1.00 | 30.83 | 520 | 0.4616 | 240 | 11,023 |
| 12/31/2056 | 69.80 | 1.00 | 31.83 | 520 | 0.4502 | 234 | 11,257 |
| 12/31/2057 | 70.80 | 1.00 | 32.83 | 520 | 0.4390 | 228 | 11,485 |
| 12/31/2058 | 71.80 | 1.00 | 33.83 | 520 | 0.4282 | 223 | 11,708 |
| 12/31/2059 | 72.80 | 1.00 | 34.83 | 520 | 0.4176 | 217 | 11,925 |
| 12/31/2060 | 73.80 | 1.00 | 35.83 | 520 | 0.4072 | 212 | 12,137 |
| 12/31/2061 | 74.80 | 1.00 | 36.83 | 520 | 0.3971 | 206 | 12,343 |
| 12/31/2062 | 75.80 | 1.00 | 37.83 | 520 | 0.3873 | 201 | 12,545 |
| 12/31/2063 | 76.80 | 1.00 | 38.83 | 520 | 0.3777 | 196 | 12,741 |
| 12/31/2064 | 77.80 | 1.00 | 39.83 | 520 | 0.3684 | 191 | 12,932 |
| 12/31/2065 | 78.80 | 1.00 | 40.83 | 520 | 0.3592 | 187 | 13,119 |
| 12/31/2066 | 79.80 | 1.00 | 41.83 | 520 | 0.3503 | 182 | 13,301 |
| 12/31/2067 | 80.80 | 1.00 | 42.83 | 520 | 0.3417 | 178 | 13,479 |
| 3/16/2068 | 81.00 | 0.20 | 43.03 | 104 | 0.3400 | 35 | 13,514 |

| | Total | 43.03 | | $ 22,368 | | $ 13,514 | |

Schedule 10

<u>Stephanie Wadsworth, et al. v. Jetson Electric Bikes, LLC</u>
Summary Present Value of Future Medical Costs

<u>Present Value of Costs in Reports:</u>

|  | Schedule | Present Value (Rounded) | |
|---|---|---|---|
|  |  | Snyder | Johnson |
| Physician Services | 5 & 5A | $    312,000 | $    33,000 |
| Hospital Services Costs | 6 | $    56,000 | $    - |
| Prescription Medication Costs | 7 | $    170,000 | $    - |
| Inflationary Item Costs | 8 & 8A | $    109,000 | $    125,000 |
| Medical Supplies Costs | 9 | $    14,000 | $    - |
| Total present value of future medical & other costs | | $    661,000 | $    158,000 |

<u>Present Value of Potential Costs:</u>

|  |  | Low | High |
|---|---|---|---|
| Potential laser treatments | 11A-11D | $    1,350 | $    150,000 |

Schedule 11A

Stephanie Wadsworth, et al. v. Jetson Electric Bikes, LLC
Present Value of Potential Laser Treatment Costs - One Per Year - Johnson

Net discount rate (Schedule 3)                     2.19%

Annual average cost                          $     1,350

| Date | Age | Time Period | Total Time Period | Laser Treatment Costs | Present Value Factor | Present Value | Cumulative Present Value |
|---|---|---|---|---|---|---|---|
| 3/3/2025 | 37.97 | | - | | | | |
| 12/31/2025 | 38.80 | 0.83 | 0.83 | $    1,350 | 0.9822 | $    1,326 | $    1,326 |
| 12/31/2026 | 39.80 | 1.00 | 1.83 | 1,350 | 0.9612 | 1,298 | 2,624 |
| 12/31/2027 | 40.80 | 1.00 | 2.83 | 1,350 | 0.9406 | 1,270 | 3,893 |
| 12/31/2028 | 41.80 | 1.00 | 3.83 | 1,350 | 0.9205 | 1,243 | 5,136 |
| 12/31/2029 | 42.80 | 1.00 | 4.83 | 1,350 | 0.9008 | 1,216 | 6,352 |
| 12/31/2030 | 43.80 | 1.00 | 5.83 | 1,350 | 0.8815 | 1,190 | 7,542 |
| 12/31/2031 | 44.80 | 1.00 | 6.83 | 1,350 | 0.8626 | 1,165 | 8,707 |
| 12/31/2032 | 45.80 | 1.00 | 7.83 | 1,350 | 0.8442 | 1,140 | 9,846 |
| 12/31/2033 | 46.80 | 1.00 | 8.83 | 1,350 | 0.8261 | 1,115 | 10,961 |
| 12/31/2034 | 47.80 | 1.00 | 9.83 | 1,350 | 0.8084 | 1,091 | 12,053 |
| 12/31/2035 | 48.80 | 1.00 | 10.83 | 1,350 | 0.7911 | 1,068 | 13,121 |
| 12/31/2036 | 49.80 | 1.00 | 11.83 | 1,350 | 0.7742 | 1,045 | 14,166 |
| 12/31/2037 | 50.80 | 1.00 | 12.83 | 1,350 | 0.7576 | 1,023 | 15,189 |
| 12/31/2038 | 51.80 | 1.00 | 13.83 | 1,350 | 0.7414 | 1,001 | 16,189 |
| 12/31/2039 | 52.80 | 1.00 | 14.83 | 1,350 | 0.7255 | 979 | 17,169 |
| 12/31/2040 | 53.80 | 1.00 | 15.83 | 1,350 | 0.7100 | 958 | 18,127 |
| 12/31/2041 | 54.80 | 1.00 | 16.83 | 1,350 | 0.6948 | 938 | 19,065 |
| 12/31/2042 | 55.80 | 1.00 | 17.83 | 1,350 | 0.6799 | 918 | 19,983 |
| 12/31/2043 | 56.80 | 1.00 | 18.83 | 1,350 | 0.6654 | 898 | 20,881 |
| 12/31/2044 | 57.80 | 1.00 | 19.83 | 1,350 | 0.6511 | 879 | 21,760 |
| 12/31/2045 | 58.80 | 1.00 | 20.83 | 1,350 | 0.6372 | 860 | 22,621 |
| 12/31/2046 | 59.80 | 1.00 | 21.83 | 1,350 | 0.6235 | 842 | 23,462 |
| 12/31/2047 | 60.80 | 1.00 | 22.83 | 1,350 | 0.6102 | 824 | 24,286 |
| 12/31/2048 | 61.80 | 1.00 | 23.83 | 1,350 | 0.5971 | 806 | 25,092 |
| 12/31/2049 | 62.80 | 1.00 | 24.83 | 1,350 | 0.5844 | 789 | 25,881 |
| 12/31/2050 | 63.80 | 1.00 | 25.83 | 1,350 | 0.5718 | 772 | 26,653 |
| 12/31/2051 | 64.80 | 1.00 | 26.83 | 1,350 | 0.5596 | 755 | 27,409 |
| 12/31/2052 | 65.80 | 1.00 | 27.83 | 1,350 | 0.5476 | 739 | 28,148 |
| 12/31/2053 | 66.80 | 1.00 | 28.83 | 1,350 | 0.5359 | 723 | 28,871 |
| 12/31/2054 | 67.80 | 1.00 | 29.83 | 1,350 | 0.5244 | 708 | 29,579 |
| 12/31/2055 | 68.80 | 1.00 | 30.83 | 1,350 | 0.5132 | 693 | 30,272 |
| 12/31/2056 | 69.80 | 1.00 | 31.83 | 1,350 | 0.5022 | 678 | 30,950 |
| 12/31/2057 | 70.80 | 1.00 | 32.83 | 1,350 | 0.4915 | 663 | 31,614 |
| 12/31/2058 | 71.80 | 1.00 | 33.83 | 1,350 | 0.4810 | 649 | 32,263 |
| 12/31/2059 | 72.80 | 1.00 | 34.83 | 1,350 | 0.4707 | 635 | 32,898 |
| 12/31/2060 | 73.80 | 1.00 | 35.83 | 1,350 | 0.4606 | 622 | 33,520 |
| 12/31/2061 | 74.80 | 1.00 | 36.83 | 1,350 | 0.4507 | 608 | 34,129 |
| 12/31/2062 | 75.80 | 1.00 | 37.83 | 1,350 | 0.4411 | 595 | 34,724 |
| 12/31/2063 | 76.80 | 1.00 | 38.83 | 1,350 | 0.4316 | 583 | 35,307 |
| 12/31/2064 | 77.80 | 1.00 | 39.83 | 1,350 | 0.4224 | 570 | 35,877 |
| 12/31/2065 | 78.80 | 1.00 | 40.83 | 1,350 | 0.4134 | 558 | 36,435 |
| 12/31/2066 | 79.80 | 1.00 | 41.83 | 1,350 | 0.4045 | 546 | 36,981 |
| 12/31/2067 | 80.80 | 1.00 | 42.83 | 1,350 | 0.3959 | 534 | 37,516 |
| 3/16/2068 | 81.00 | 0.20 | 43.03 | 270 | 0.3941 | 106 | 37,622 |

Total                43.03              $    58,320              $    37,622

Schedule 11B

Stephanie Wadsworth, et al. v. Jetson Electric Bikes, LLC
Present Value of Potential Laser Treatment Costs - Two Per Year - Johnson

Net discount rate (Schedule 3)                2.19%

Annual average cost                   $    2,700

| Date | Age | Time Period | Total Time Period | Laser Treatment Costs | Present Value Factor | Present Value | Cumulative Present Value |
|------|-----|-------------|-------------------|-----------------------|----------------------|---------------|--------------------------|
| 3/3/2025 | 37.97 | | - | | | | |
| 12/31/2025 | 38.80 | 0.83 | 0.83 | $    2,700 | 0.9822 | $    2,652 | $    2,652 |
| 12/31/2026 | 39.80 | 1.00 | 1.83 | 2,700 | 0.9612 | 2,595 | 5,247 |
| 12/31/2027 | 40.80 | 1.00 | 2.83 | 2,700 | 0.9406 | 2,540 | 7,787 |
| 12/31/2028 | 41.80 | 1.00 | 3.83 | 2,700 | 0.9205 | 2,485 | 10,272 |
| 12/31/2029 | 42.80 | 1.00 | 4.83 | 2,700 | 0.9008 | 2,432 | 12,704 |
| 12/31/2030 | 43.80 | 1.00 | 5.83 | 2,700 | 0.8815 | 2,380 | 15,084 |
| 12/31/2031 | 44.80 | 1.00 | 6.83 | 2,700 | 0.8626 | 2,329 | 17,413 |
| 12/31/2032 | 45.80 | 1.00 | 7.83 | 2,700 | 0.8442 | 2,279 | 19,692 |
| 12/31/2033 | 46.80 | 1.00 | 8.83 | 2,700 | 0.8261 | 2,230 | 21,923 |
| 12/31/2034 | 47.80 | 1.00 | 9.83 | 2,700 | 0.8084 | 2,183 | 24,105 |
| 12/31/2035 | 48.80 | 1.00 | 10.83 | 2,700 | 0.7911 | 2,136 | 26,241 |
| 12/31/2036 | 49.80 | 1.00 | 11.83 | 2,700 | 0.7742 | 2,090 | 28,332 |
| 12/31/2037 | 50.80 | 1.00 | 12.83 | 2,700 | 0.7576 | 2,046 | 30,377 |
| 12/31/2038 | 51.80 | 1.00 | 13.83 | 2,700 | 0.7414 | 2,002 | 32,379 |
| 12/31/2039 | 52.80 | 1.00 | 14.83 | 2,700 | 0.7255 | 1,959 | 34,338 |
| 12/31/2040 | 53.80 | 1.00 | 15.83 | 2,700 | 0.7100 | 1,917 | 36,255 |
| 12/31/2041 | 54.80 | 1.00 | 16.83 | 2,700 | 0.6948 | 1,876 | 38,131 |
| 12/31/2042 | 55.80 | 1.00 | 17.83 | 2,700 | 0.6799 | 1,836 | 39,966 |
| 12/31/2043 | 56.80 | 1.00 | 18.83 | 2,700 | 0.6654 | 1,796 | 41,763 |
| 12/31/2044 | 57.80 | 1.00 | 19.83 | 2,700 | 0.6511 | 1,758 | 43,521 |
| 12/31/2045 | 58.80 | 1.00 | 20.83 | 2,700 | 0.6372 | 1,720 | 45,241 |
| 12/31/2046 | 59.80 | 1.00 | 21.83 | 2,700 | 0.6235 | 1,684 | 46,925 |
| 12/31/2047 | 60.80 | 1.00 | 22.83 | 2,700 | 0.6102 | 1,648 | 48,572 |
| 12/31/2048 | 61.80 | 1.00 | 23.83 | 2,700 | 0.5971 | 1,612 | 50,185 |
| 12/31/2049 | 62.80 | 1.00 | 24.83 | 2,700 | 0.5844 | 1,578 | 51,762 |
| 12/31/2050 | 63.80 | 1.00 | 25.83 | 2,700 | 0.5718 | 1,544 | 53,306 |
| 12/31/2051 | 64.80 | 1.00 | 26.83 | 2,700 | 0.5596 | 1,511 | 54,817 |
| 12/31/2052 | 65.80 | 1.00 | 27.83 | 2,700 | 0.5476 | 1,479 | 56,296 |
| 12/31/2053 | 66.80 | 1.00 | 28.83 | 2,700 | 0.5359 | 1,447 | 57,743 |
| 12/31/2054 | 67.80 | 1.00 | 29.83 | 2,700 | 0.5244 | 1,416 | 59,159 |
| 12/31/2055 | 68.80 | 1.00 | 30.83 | 2,700 | 0.5132 | 1,386 | 60,544 |
| 12/31/2056 | 69.80 | 1.00 | 31.83 | 2,700 | 0.5022 | 1,356 | 61,900 |
| 12/31/2057 | 70.80 | 1.00 | 32.83 | 2,700 | 0.4915 | 1,327 | 63,227 |
| 12/31/2058 | 71.80 | 1.00 | 33.83 | 2,700 | 0.4810 | 1,299 | 64,526 |
| 12/31/2059 | 72.80 | 1.00 | 34.83 | 2,700 | 0.4707 | 1,271 | 65,797 |
| 12/31/2060 | 73.80 | 1.00 | 35.83 | 2,700 | 0.4606 | 1,244 | 67,040 |
| 12/31/2061 | 74.80 | 1.00 | 36.83 | 2,700 | 0.4507 | 1,217 | 68,257 |
| 12/31/2062 | 75.80 | 1.00 | 37.83 | 2,700 | 0.4411 | 1,191 | 69,448 |
| 12/31/2063 | 76.80 | 1.00 | 38.83 | 2,700 | 0.4316 | 1,165 | 70,614 |
| 12/31/2064 | 77.80 | 1.00 | 39.83 | 2,700 | 0.4224 | 1,140 | 71,754 |
| 12/31/2065 | 78.80 | 1.00 | 40.83 | 2,700 | 0.4134 | 1,116 | 72,870 |
| 12/31/2066 | 79.80 | 1.00 | 41.83 | 2,700 | 0.4045 | 1,092 | 73,962 |
| 12/31/2067 | 80.80 | 1.00 | 42.83 | 2,700 | 0.3959 | 1,069 | 75,031 |
| 3/16/2068 | 81.00 | 0.20 | 43.03 | 540 | 0.3941 | 213 | 75,244 |
| Total | | 43.03 | | $    116,640 | | $    75,244 | |

Schedule 11C

Stephanie Wadsworth, et al. v. Jetson Electric Bikes, LLC
Present Value of Potential Laser Treatment Costs - Three Per Year - Johnson

Net discount rate (Schedule 3)                    2.19%

Annual average cost                          $    4,050

| Date | Age | Time Period | Total Time Period | Laser Treatment Costs | Present Value Factor | Present Value | Cumulative Present Value |
|------|-----|-------------|-------------------|----------------------|---------------------|---------------|--------------------------|
| 3/3/2025 | 37.97 | | - | | | | |
| 12/31/2025 | 38.80 | 0.83 | 0.83 | $ 4,050 | 0.9822 | $ 3,978 | $ 3,978 |
| 12/31/2026 | 39.80 | 1.00 | 1.83 | 4,050 | 0.9612 | 3,893 | 7,871 |
| 12/31/2027 | 40.80 | 1.00 | 2.83 | 4,050 | 0.9406 | 3,809 | 11,680 |
| 12/31/2028 | 41.80 | 1.00 | 3.83 | 4,050 | 0.9205 | 3,728 | 15,408 |
| 12/31/2029 | 42.80 | 1.00 | 4.83 | 4,050 | 0.9008 | 3,648 | 19,056 |
| 12/31/2030 | 43.80 | 1.00 | 5.83 | 4,050 | 0.8815 | 3,570 | 22,626 |
| 12/31/2031 | 44.80 | 1.00 | 6.83 | 4,050 | 0.8626 | 3,494 | 26,120 |
| 12/31/2032 | 45.80 | 1.00 | 7.83 | 4,050 | 0.8442 | 3,419 | 29,539 |
| 12/31/2033 | 46.80 | 1.00 | 8.83 | 4,050 | 0.8261 | 3,346 | 32,884 |
| 12/31/2034 | 47.80 | 1.00 | 9.83 | 4,050 | 0.8084 | 3,274 | 36,158 |
| 12/31/2035 | 48.80 | 1.00 | 10.83 | 4,050 | 0.7911 | 3,204 | 39,362 |
| 12/31/2036 | 49.80 | 1.00 | 11.83 | 4,050 | 0.7742 | 3,135 | 42,498 |
| 12/31/2037 | 50.80 | 1.00 | 12.83 | 4,050 | 0.7576 | 3,068 | 45,566 |
| 12/31/2038 | 51.80 | 1.00 | 13.83 | 4,050 | 0.7414 | 3,003 | 48,568 |
| 12/31/2039 | 52.80 | 1.00 | 14.83 | 4,050 | 0.7255 | 2,938 | 51,507 |
| 12/31/2040 | 53.80 | 1.00 | 15.83 | 4,050 | 0.7100 | 2,875 | 54,382 |
| 12/31/2041 | 54.80 | 1.00 | 16.83 | 4,050 | 0.6948 | 2,814 | 57,196 |
| 12/31/2042 | 55.80 | 1.00 | 17.83 | 4,050 | 0.6799 | 2,754 | 59,950 |
| 12/31/2043 | 56.80 | 1.00 | 18.83 | 4,050 | 0.6654 | 2,695 | 62,644 |
| 12/31/2044 | 57.80 | 1.00 | 19.83 | 4,050 | 0.6511 | 2,637 | 65,281 |
| 12/31/2045 | 58.80 | 1.00 | 20.83 | 4,050 | 0.6372 | 2,581 | 67,862 |
| 12/31/2046 | 59.80 | 1.00 | 21.83 | 4,050 | 0.6235 | 2,525 | 70,387 |
| 12/31/2047 | 60.80 | 1.00 | 22.83 | 4,050 | 0.6102 | 2,471 | 72,859 |
| 12/31/2048 | 61.80 | 1.00 | 23.83 | 4,050 | 0.5971 | 2,418 | 75,277 |
| 12/31/2049 | 62.80 | 1.00 | 24.83 | 4,050 | 0.5844 | 2,367 | 77,644 |
| 12/31/2050 | 63.80 | 1.00 | 25.83 | 4,050 | 0.5718 | 2,316 | 79,960 |
| 12/31/2051 | 64.80 | 1.00 | 26.83 | 4,050 | 0.5596 | 2,266 | 82,226 |
| 12/31/2052 | 65.80 | 1.00 | 27.83 | 4,050 | 0.5476 | 2,218 | 84,444 |
| 12/31/2053 | 66.80 | 1.00 | 28.83 | 4,050 | 0.5359 | 2,170 | 86,614 |
| 12/31/2054 | 67.80 | 1.00 | 29.83 | 4,050 | 0.5244 | 2,124 | 88,738 |
| 12/31/2055 | 68.80 | 1.00 | 30.83 | 4,050 | 0.5132 | 2,078 | 90,817 |
| 12/31/2056 | 69.80 | 1.00 | 31.83 | 4,050 | 0.5022 | 2,034 | 92,851 |
| 12/31/2057 | 70.80 | 1.00 | 32.83 | 4,050 | 0.4915 | 1,990 | 94,841 |
| 12/31/2058 | 71.80 | 1.00 | 33.83 | 4,050 | 0.4810 | 1,948 | 96,789 |
| 12/31/2059 | 72.80 | 1.00 | 34.83 | 4,050 | 0.4707 | 1,906 | 98,695 |
| 12/31/2060 | 73.80 | 1.00 | 35.83 | 4,050 | 0.4606 | 1,865 | 100,561 |
| 12/31/2061 | 74.80 | 1.00 | 36.83 | 4,050 | 0.4507 | 1,825 | 102,386 |
| 12/31/2062 | 75.80 | 1.00 | 37.83 | 4,050 | 0.4411 | 1,786 | 104,172 |
| 12/31/2063 | 76.80 | 1.00 | 38.83 | 4,050 | 0.4316 | 1,748 | 105,920 |
| 12/31/2064 | 77.80 | 1.00 | 39.83 | 4,050 | 0.4224 | 1,711 | 107,631 |
| 12/31/2065 | 78.80 | 1.00 | 40.83 | 4,050 | 0.4134 | 1,674 | 109,305 |
| 12/31/2066 | 79.80 | 1.00 | 41.83 | 4,050 | 0.4045 | 1,638 | 110,944 |
| 12/31/2067 | 80.80 | 1.00 | 42.83 | 4,050 | 0.3959 | 1,603 | 112,547 |
| 3/16/2068 | 81.00 | 0.20 | 43.03 | 810 | 0.3941 | 319 | 112,866 |

Total                     43.03          $ 174,960          $ 112,866

Schedule 11D

Stephanie Wadsworth, et al. v. Jetson Electric Bikes, LLC
Present Value of Potential Laser Treatment Costs - Four Per Year - Johnson

Net discount rate (Schedule 3)                                    2.19%

Annual average cost                              $        5,400

| Date | Age | Time Period | Total Time Period | Laser Treatment Costs | Present Value Factor | Present Value | Cumulative Present Value |
|------|-----|-------------|-------------------|----------------------|---------------------|---------------|--------------------------|
| 3/3/2025 | 37.97 | | - | | | | |
| 12/31/2025 | 38.80 | 0.83 | 0.83 | $     5,400 | 0.9822 | $     5,304 | $     5,304 |
| 12/31/2026 | 39.80 | 1.00 | 1.83 | 5,400 | 0.9612 | 5,190 | 10,494 |
| 12/31/2027 | 40.80 | 1.00 | 2.83 | 5,400 | 0.9406 | 5,079 | 15,573 |
| 12/31/2028 | 41.80 | 1.00 | 3.83 | 5,400 | 0.9205 | 4,971 | 20,544 |
| 12/31/2029 | 42.80 | 1.00 | 4.83 | 5,400 | 0.9008 | 4,864 | 25,408 |
| 12/31/2030 | 43.80 | 1.00 | 5.83 | 5,400 | 0.8815 | 4,760 | 30,168 |
| 12/31/2031 | 44.80 | 1.00 | 6.83 | 5,400 | 0.8626 | 4,658 | 34,826 |
| 12/31/2032 | 45.80 | 1.00 | 7.83 | 5,400 | 0.8442 | 4,558 | 39,385 |
| 12/31/2033 | 46.80 | 1.00 | 8.83 | 5,400 | 0.8261 | 4,461 | 43,846 |
| 12/31/2034 | 47.80 | 1.00 | 9.83 | 5,400 | 0.8084 | 4,365 | 48,211 |
| 12/31/2035 | 48.80 | 1.00 | 10.83 | 5,400 | 0.7911 | 4,272 | 52,483 |
| 12/31/2036 | 49.80 | 1.00 | 11.83 | 5,400 | 0.7742 | 4,180 | 56,663 |
| 12/31/2037 | 50.80 | 1.00 | 12.83 | 5,400 | 0.7576 | 4,091 | 60,754 |
| 12/31/2038 | 51.80 | 1.00 | 13.83 | 5,400 | 0.7414 | 4,003 | 64,758 |
| 12/31/2039 | 52.80 | 1.00 | 14.83 | 5,400 | 0.7255 | 3,918 | 68,676 |
| 12/31/2040 | 53.80 | 1.00 | 15.83 | 5,400 | 0.7100 | 3,834 | 72,509 |
| 12/31/2041 | 54.80 | 1.00 | 16.83 | 5,400 | 0.6948 | 3,752 | 76,261 |
| 12/31/2042 | 55.80 | 1.00 | 17.83 | 5,400 | 0.6799 | 3,672 | 79,933 |
| 12/31/2043 | 56.80 | 1.00 | 18.83 | 5,400 | 0.6654 | 3,593 | 83,526 |
| 12/31/2044 | 57.80 | 1.00 | 19.83 | 5,400 | 0.6511 | 3,516 | 87,042 |
| 12/31/2045 | 58.80 | 1.00 | 20.83 | 5,400 | 0.6372 | 3,441 | 90,483 |
| 12/31/2046 | 59.80 | 1.00 | 21.83 | 5,400 | 0.6235 | 3,367 | 93,850 |
| 12/31/2047 | 60.80 | 1.00 | 22.83 | 5,400 | 0.6102 | 3,295 | 97,145 |
| 12/31/2048 | 61.80 | 1.00 | 23.83 | 5,400 | 0.5971 | 3,225 | 100,369 |
| 12/31/2049 | 62.80 | 1.00 | 24.83 | 5,400 | 0.5844 | 3,156 | 103,525 |
| 12/31/2050 | 63.80 | 1.00 | 25.83 | 5,400 | 0.5718 | 3,088 | 106,613 |
| 12/31/2051 | 64.80 | 1.00 | 26.83 | 5,400 | 0.5596 | 3,022 | 109,635 |
| 12/31/2052 | 65.80 | 1.00 | 27.83 | 5,400 | 0.5476 | 2,957 | 112,592 |
| 12/31/2053 | 66.80 | 1.00 | 28.83 | 5,400 | 0.5359 | 2,894 | 115,486 |
| 12/31/2054 | 67.80 | 1.00 | 29.83 | 5,400 | 0.5244 | 2,832 | 118,318 |
| 12/31/2055 | 68.80 | 1.00 | 30.83 | 5,400 | 0.5132 | 2,771 | 121,089 |
| 12/31/2056 | 69.80 | 1.00 | 31.83 | 5,400 | 0.5022 | 2,712 | 123,801 |
| 12/31/2057 | 70.80 | 1.00 | 32.83 | 5,400 | 0.4915 | 2,654 | 126,455 |
| 12/31/2058 | 71.80 | 1.00 | 33.83 | 5,400 | 0.4810 | 2,597 | 129,052 |
| 12/31/2059 | 72.80 | 1.00 | 34.83 | 5,400 | 0.4707 | 2,542 | 131,594 |
| 12/31/2060 | 73.80 | 1.00 | 35.83 | 5,400 | 0.4606 | 2,487 | 134,081 |
| 12/31/2061 | 74.80 | 1.00 | 36.83 | 5,400 | 0.4507 | 2,434 | 136,515 |
| 12/31/2062 | 75.80 | 1.00 | 37.83 | 5,400 | 0.4411 | 2,382 | 138,896 |
| 12/31/2063 | 76.80 | 1.00 | 38.83 | 5,400 | 0.4316 | 2,331 | 141,227 |
| 12/31/2064 | 77.80 | 1.00 | 39.83 | 5,400 | 0.4224 | 2,281 | 143,508 |
| 12/31/2065 | 78.80 | 1.00 | 40.83 | 5,400 | 0.4134 | 2,232 | 145,740 |
| 12/31/2066 | 79.80 | 1.00 | 41.83 | 5,400 | 0.4045 | 2,184 | 147,925 |
| 12/31/2067 | 80.80 | 1.00 | 42.83 | 5,400 | 0.3959 | 2,138 | 150,062 |
| 3/16/2068 | 81.00 | 0.20 | 43.03 | 1,080 | 0.3941 | 426 | 150,488 |

| | | Total | 43.03 | | $     233,280 | | $     150,488 |

**Charity A. Rowsey, CPA, MAFF, CVA**                                    Schedule 12
- Owner Rowsey Financial Forensics LLC, started February 1, 2024
- KCoe Isom, LLP d/b/a Pinion (principal) (January 2023-February 2024)
- Prior affiliation (shareholder) with Anderson ZurMuehlen (1999-2022)

**Education**
- Master of Science in Professional Accounting, Montana State University, graduated Summa Cum Laude – 1997
- Bachelor of Science Business, Accounting emphasis, Montana State University, graduated Summa Cum Laude – 1996
- Master Analyst in Financial Forensics – 2008
- Certified Valuation Analyst – 2009
- Continuing education courses through Montana Society of Certified Public Accountants (MSCPA), American Institute of Certified Public Accountants (AICPA), Washington Society of Certified Public Accountants (WSCPA), National Association of Certified Valuators and Analysts (NACVA) and Anderson ZurMuehlen sponsored courses.

**Experience**
- Litigation and business consulting experience includes performance of, and assistance with, accounting and fraud investigations, business and financial analysis, stock valuations, and market and industry research.  Computation of economic damages, including lost profits and earnings.
- Public accounting experience includes audits, compilations, reviews, analysis of internal controls, and preparation of tax returns.
- Prepared, reviewed, and analyzed financial statements and filings with the Securities and Exchange Commission, prepared forecasts and projections and evaluated management/business practices.
- Client groups served include retail and trade establishments, manufacturing companies, healthcare, and nonprofit organizations.

**Awards, Activities, and Affiliations**
- Member, AICPA
- Member, MSCPA
- Member, NACVA
- Member, National Association of Forensic Economics
- Member, Montana Business Assistance Connection, Loan Review Committee
- Published in Montana Lawyer, September 2003, *"Employment Fraud, How and Why is it Happening in Montana?"*

**PHONE:**  406.422.0171
**E-MAIL:**  charity@rowseyff.com

**Services to the Legal Profession**
- Extensive litigation consulting experience assisting attorneys on both liability and damage issues.
- Assisted attorneys representing both plaintiffs and defendants with a similar degree of frequency.
- Development of innovative and reasonable solutions to complex business and damage problems.
- Examples of the types of services rendered in resolving issues of liability include:
  - Use of sophisticated computer spreadsheets and databases.
  - Interpretation of financial statements, tax returns, workpapers, Internet research, correspondence files and other source documents in fraud, contract disputes, and other business problem situations.
  - Evaluation of business practices.
- As a consultant, provided assistance with large complex litigation assignments for attorneys; organizing and databasing document files; analyzing and cross-referencing information from various sources and tracking inconsistencies; developing trial exhibits to illustrate business transactions and relationships in a simplified manner; and preparing and assisting with damage claims for settlement negotiations.
- Examples of services in situations needing preparation, assistance with, or evaluation of damage claims include:
  - Business Interruptions
  - Contractual Disputes/Terminations
  - Embezzlement/Fraud
  - Wrongful Death
  - Wrongful Termination
  - Malpractice (medical, legal and accounting)
  - Marital Dissolution
  - Personal Injury
  - Insurance Claim Disputes

## Trial Testimony

| CASE | YEAR | JUDGE | COUNSEL |
|---|---|---|---|
| Murphy Homes, Inc. v. Marilyn Muller & Patrick Aberle | 2004 | Judge Tucker | Palmer Hoovestal |
| Glover v. Skinner | 2005 | Judge Honzel | Norm Grosfield |
| Christy Fleming v. MacKenzie River Pizza Company | 2005 | Judge Salvagni | Norm Grosfield |
| Kuhr, et al v. City of Billings | 2005 | Judge Baugh | Rick Larson |
| Guardianship of M. Johnson | 2006 | Judge Tucker | Kevin Vainio |
| Pettinato v. Stephens & The Toggery, Inc. | 2007 | Judge Curtis | Brand Boyar |
| Linnda Dumont v. Pablo Water and Sewer District | 2008 | Hearing Officer Gregory L. Hanchett | Cindy Walker |
| Kristofer Williams v. Steck's Incorporated | 2008 | Judge Young | C. Edward Webster II |
| Messick & Bowman, et al v. Patrol Helicopters, Inc. | 2008 | Judge Ostby | Brooke Murphy |
| Hogan v. Hogan | 2009 | Judge Newman | Kathleen McBride |
| Stayner v. Peccia | 2010 | Judge Seeley | Mark Yeshe |
| Rooney v. City of Cut Bank | 2011 | Judge Anderson | Lin Deola |
| Michelle Keeley v. State of Montana, Department of Justice & Choteau County | 2011 | Judge McCarter | John Doubek |
| Swehla v. State of Montana | 2012 | Judge McCarter | Lin Deola |
| Devlin v. Devlin | 2012 | Judge Tucker | Abby Rinenbark |
| Patricia Thomas v. Jack Long | 2012 | Judge Sherlock | John Doubek |
| Ronda Taurman Kenser v. Premium Nail Concepts, Inc., et al. | 2013 | Judge Pinski | Jory Ruggiero, Esq. |
| Travis Gary v. Gus Varnavas, M.D. | 2014 | Judge Newman | John Dubek |
| Tim Meikle v. Jim Olsen and Human Interactive Products Incorporated | 2014 | Judge Kirscher | Brian Miller |
| Barton v. Barton | 2014 | Judge Allison | Kay Lynn Lee |
| Elizabeth Pritchard-Sleath v. Richard Opper, Kathleen Zeeck, Larry LeRoux, & the Montana Department of Health & Human Resources | 2014 | Judge Christensen | Frederick Sherwood |
| Michael Schnittgen v. BNSF Railway Co. | 2014 | Judge Pinski | Anthony Nicastro |
| Ken & Cindy Farago v. Dessye-Clark, PhD/ARPN, et al. | 2014 | Judge Larson | Stephanie Kucera & Craig Daue |
| Holly Labair & Robert Labair, et al. v. Steve Carey, Esq., et al. | 2015 | Judge Larson | Tina Morin |
| Michael Finley v. BNSF Railway Company | 2015 | Judge Neill | Ben Snipes |
| Doug Elvbakken v. Protechnics, HRB | 2015 | Hearing Officer | Terry Spear |
| Robert Alwood v. Ecolab, Inc. | 2016 | Judge Watters | William Mattix |
| Brandy Overcash, individually and on behalf of the next of kin of Darrell Overcash, deceased v. Jones Contractors, Inc. | 2016 | Magistrate Charles S. Miller, Jr. | Kent Reierson |
| Matter of Tina L. Morin | 2020 | Commission on Practice of the Supreme Court of State of Montana | Pamela Bucy |
| Matthew Winkler v. City of Billings | 2020 | Judge Davies | Veronica Procter |
| Apex Abrasives, Inc. v. WGI Heavy Minerals, Inc. and WGI Heavy Minerals, LLC | 2020 | Judge Molloy | Marshal Mickelson |
| Gregory Dahl v. Mark Runkle, et al. | 2021 | Arbitrator Axelberg | Matthew Baldassin, Lin Deola, & KD Feeback |
| Forrest and Jill Kreiman v. C & CB LLC | 2021 | Judge Bidegaray | Lisa Six |
| Kristina Landon v. James G. Clough, DPM | 2022 | Judge Kutzman | Keith Marr & Greg Pinski |
| William Marsh v. State of Montana, Department of Corrections | 2022 | Judge Menahan | Tara Harris |
| Kyle Harris v. Oasis Petroleum, Inc., et al. | 2022 | Judge Rustad | Shea Thomas |
| Kristine Groshelle v. Rodney "Shane" Groshelle | 2022 | Judge Allison | Kai Groenke |
| Mike Winsor vs. State of Montana, et al. | 2023 | Judge Riegers | Phil Hohenlohe |
| Bradley Traeholt and Abbry Traeholt vs. Menard, Inc. | 2023 | Judge Rustad | Aaron Nicholson |
| Jerry Theis v. Aflac, Inc. | 2023 | Arbitrators Silak, Trieweiler, & Tucker | William D'Alton |
| Joel Thompson vs. State of Montana, Department of Justice | 2023 | Judge McMahon | Tara Harris |

| | | | |
|---|---|---|---|
| Sherri Frost v. Kevin Frost, et al. | 2024 | Judge Marks | Nicole Siefert |
| Kleinhans Farm Estates, LLC, et al. v. Seth Wheeler, et al. | 2024 | Judge Allison | Marcel Quinn, Esq. |
| Jade Landers vs. Custer County Sheriff's Office | 2024 | Hearing Officer Jeffrey Doud | William D'Alton |
| Pharm406 v. Mason Bowman | 2024 | Arbitrator Fagg | David Lee |

## Deposition Testimony

| CASE | YEAR | COUNSEL |
|---|---|---|
| Debbie Dahl v. West Mont | 2004 | Mike Meloy |
| Big Sky Paramedics, LLC v. Great Falls Emergency Services, Inc. et al | 2004 | Tim Fox & Will Gilbert |
| Dan Glover v. Andy & Carol Skinner | 2004 | Norm Grosfield |
| Kuhr, et al v. City of Billings | 2005 | Rick Larson |
| Hobson v. Community Medical Center | 2007 | Lawrence Daly |
| Young v. USA | 2007 | Andrew Biviano, AUSA |
| Kristofer Williams v. Steck's Incorporated | 2008 | C. Edward Webster II |
| Thomas Messick, Individually, and as Personal Representative of the Estate of Theresa J. Messick and Craig A. Bowman as Personal Representative of the Estate of Joan R. Bowman v. Patrol Helicopters, Inc. | 2008 | Brooke Murphy |
| Orion Buford v. Patricia Monaco | 2008 | Martin Studer |
| Hogan v. Hogan | 2009 | Kathleen McBride |
| Genie Land Company, et al v. Great Northern Properties, LP, et al | 2010 | J. Breting Engel |
| Thornton v. Gribben | 2010 | Rick Orizotti |
| Stayner v. Peccia | 2010 | Mark Yeshe |
| Arseneau v. Allstate | 2010 | Tracey Morin |
| Jim Rickman v. Lee Enterprises, Inc., d/b/a The Independent Record | 2012 | Cherche Prezeau |
| Scott & Jane Hineman v. Erickson's Pools & Spas, Inc., et al. | 2012 | Mark Kovacich |
| Kenser v. Premium Nail Concepts, Inc., et al. | 2012 | Domenic Cossi, Esq. |
| Tim Meikle v. Jim Olsen & Human Interactive Products Incorporated | 2013 | Brian Miller |
| Dan Morgan v. Father Carl Bonk | 2013 | John Fitzpatrick |
| Jennifer Sorensen v. Boyd Andrew Community Services, d/b/a Elkhorn Treatment Center | 2014 | Stephanie Kucera |
| Marvin Monroe and Debra Monroe v. First Community Bank, et al. | 2014 | Thomas Budewitz |
| Ken & Cindy Farago v. Dessye-Clark, PhD/APRN and Sound View Imaging | 2014 | Stephanie Kucera |
| Scott Chamberlain v. Sidney Health Center and Sidney Health Center Clinic | 2014 | John Fitzpatrick |
| Tammie Kelley & Jason Kelley v. Jeanne Sticht, M.D. | 2014 | Randy Dix |
| Koni Dole v. Billings Clinic | 2014 | Fritz Pierce & Dave Whisenand |
| Shelby Cleveland v. Janice Ward | 2015 | Brian Miller |
| Bruce Bruckner v. Rich Hofer & East Malta Hutterian Brethren aka East Malta Hutterite Colony | 2015 | Brooke Murphy |
| Robert Lee, John Hagman, & Matthew Flesch v. Ruck E. Traxier, et. al. | 2015 | Luke Casey |
| Timothy Hysell and Marsha Hysell v. The Lincoln Electric Company, et al | 2015 | Ben Snipes |
| Gary L. Frisch v. Tamim J. Khaliqi, M. D. | 2015 | Jim Hunt |
| Wendell Plentyhawk v. Mansoor Sheikh, M. D., et al. | 2016 | Brian Taylor and Steve Hamilton |
| Laurie Townsend and the Estate of Thomas Townsend v. Montana Cardiology, PC | 2016 | John Russell |
| Randy Zeman v. BNSF Railway Co. | 2016 | David Slovak |
| James Watson v. The City of Sidney | 2016 | Paul Odegaard |
| Laurence L. Steiger v. David E. Pheanis II and Springfield Cartage, LLC | 2016 | Adam Warren |
| Jacob Harris v. American Sheet Metal and Roofing Service, Inc. | 2018 | Jim Hunt |
| Deborah Gustafson v. Jeffrey D. Georgia, M. D., et al. | 2018 | Keith Marr |
| Randy Zito, et al. v. Progressive Insurance Company, et al. | 2019 | Nicholas Pagnotta |

| | | |
|---|---|---|
| Robert Cazier v. Monsanto Company and Rocky Mountain Supply, Inc. | 2019 | Justin Stalpes |
| Jasmine Garcia, et al. v Aveda Transportation and Energy Services, et al. | 2019 | Kent Reierson |
| Chad Chandler v. Whiting Oil and Gas Corporation and Pioneer Drilling Services | 2020 | Mark Kovacich and Jacy Suenram |
| Jeffrey L. Evans v. St. Vincent Healthcare, and Kristian French, MD. | 2020 | Elizabeth Hausbeck |
| Jennifer Barton v. Arrow Striping & Manufacturing, et al. | 2021 | Ryan Gustafson and Patrick Sullivan |
| Northern Rockies Neuro-Spine, P.C., et al. v. ONI Realty Investors, LLC, et al. | 2022 | Gerry Fagan |
| Joel Thompson v. State of Montana | 2022 | Tara Harris |
| David S. Zrowka vs. BNSF Railway Company | 2022 | Keith Marr |
| Josh Dwyer v. David Crossley, P.A. | 2023 | Brian Miller |
| Kleinhans Farm Estates, LLC vs. Seth Wheeler and Lindsey Wheeler | | Thomas Hollo Marcel Quinn |
| Patrick Lafata v. Walmart, Inc. | 2024 | Amanda Hunter |
| Stephanie Wadsworth, et a. v. Walmart Inc., et al. | 2024 | Eugene LaFlamme |
| Estate of John T. Miller vs. Yellowstone Mountain Club, LLC | 2025 | Kris McLean |
| H & S Ranches, LLC, et al. vs. BNSF Railway Company | 2025 | Mark Kovacich |

## Business/Stock Appraisals

| COMPANY NAME | LOCATION |
|---|---|
| Bison Engineering, Inc. | Helena, Montana |
| D.L. Evans Bankcorp | Burley, Idaho |
| Forsyth Bancshares, Inc. | Forsyth, Montana |
| Helena Physician Group, LLC | Helena, Montana |
| Bear Creek Country Kitchens | Heber City, Utah |
| Scheels All Sports, Inc. | Fargo, North Dakota |
| Kane Funeral Home, LLC | Sheridan, Wyoming |
| Yellowstone Angler, Inc. | Livingston, Montana |
| Le Sorelle, LLC | Helena, Montana |
| Augustine Properties, LLC | Helena, Montana |